**FREKING & BETZ**
**215 EAST NINTH STREET**
**FIFTH FLOOR**
**CINCINNATI, OH  45202**
**(513) 721-1975**

ALI BAHAR                                          Page: 1
1577 PINEBLUFF LANE                       February 03, 2005
CINCINNATI  OH  45255                    Client Number  1404L
                                         Statement No:  27133
LITIGATION - CITY OF CINCINNATI

                                       **STATEMENT FOR SERVICES**

                        Professional services

|  |  | Hours |
|---|---|---|
| 07/25/00 CSW | Initial Conference with client. | 1.50 |
| 08/23/00 CSW | Draft letter. | 0.10 |
| 09/08/00 CSW | Meet with Ali; Draft memo to Randy Freking | 2.10 |
| 09/12/00 RHF | Review and draft memo with Caraol | 0.10 |
| 09/13/00 CSW | Review Randy's memo; conference with Randy. | 0.30 |
| RHF | Conference with Carol | 0.20 |
| 09/19/00 CSW | Meet with Ali and others. | 1.50 |
| 09/23/00 CSW | Call to Ali. | 0.10 |
| 09/26/00 CSW | Prepare for hearing. | 1.00 |
| 09/27/00 CSW | Meet with Ali to prepare for 9/28 hearing. | 1.10 |
| CSW | Prepare for hearing. | 1.00 |
| 09/28/00 CSW | Hearing; meet with Ali. | 1.50 |
| 10/23/00 CSW | Review file; draft letter of investigation. | 2.30 |
| 10/24/00 CSW | Draft letter. | 0.30 |
| 10/26/00 CSW | Meet with Ali | 0.90 |
| 10/30/00 CSW | Draft letter. | 0.90 |
| 10/31/00 CSW | Draft letter. | 0.70 |
| 11/03/00 CSW | Review file; draft letter. | 1.20 |
| 11/05/00 CSW | Drafting of letter | 0.40 |
| 11/11/00 CSW | Review documents from Ali. | 2.50 |
| 11/13/00 CSW | Call to Ali; conference with Ali. | 0.30 |
| CSW | Revise letter. | 1.00 |

PLAINTIFF'S
EXHIBIT
**F**

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  | | | Hours |
|---|---|---|---|
| 08/05/03 | ACH | Conference with Beth Schirmer. | 0.10 |
| 08/07/03 | ACH | Review documents. | 0.40 |
| 08/12/03 | ACH | Conference with Kelly Mulloy Myers. | 0.10 |
|  | KMM | Conference with Alicia Cole | 0.10 |
| 08/15/03 | LA | Update pleading board. | 0.10 |
| 08/18/03 | CRC | Conference with Alicia Cole; review documents. | 0.20 |
|  | ACH | Conference with Clint Collins; review documents; document production; draft memo to Kelly Mulloy Myers; review file. | 1.40 |
| 08/19/03 | KMM | Review memo -- Alicia Cole Harmon. | 0.10 |
| 08/21/03 | ACH | Conference with Kelly Mulloy Myers; review documents. | 0.20 |
|  | KMM | Conference with Alicia Cole | 0.10 |
| 08/22/03 | KMM | Prepare for deposition; attend deposition of B. Campbell. | 3.80 |
|  | ACH | Conference with Kelly Mulloy Myers; telephone conference with Ali; review Plaintiff discovery | 0.80 |
|  | KMM | Conference with Alicia Cole Harmon. | 0.10 |
| 08/25/03 | KJH | Telephone conference with G. Giglio; e-mail to Kelly Mulloy Myers and Alicia Cole. | 0.20 |
| 08/26/03 | ACH | Review and reply to e-mail -- Kathi Huber. | 0.10 |
| 08/27/03 | KMM | Review memo from Kathi Huber and draft memo to Kathi Huber | 0.20 |
| 08/28/03 | KJH | Draft letter -- Ali. | 0.10 |
| 08/29/03 | ACH | Conference with Kathi Huber; telephone call to Ali (left message). | 0.20 |
|  | KJH | Conference with Alicia Cole Harmon. | 0.10 |
| 09/02/03 | KMM | Telephone conference with Ali; review and send letter to Defendant; conference with Alicia Cole. | 0.40 |
|  | ACH | Telephone conference with Ali; conference with Kelly Mulloy Myers; draft memo to Kathi Huber. | 0.40 |
|  | KJH | Prepare deposition notices; letter to G. Giglio; Review memo from Alicia Cole Harmon | 0.20 |
| 09/03/03 | KMM | Conference with Alicia Cole; telephone conference with G. Giglio. | 0.30 |
|  | ACH | Conference with Kelly Mulloy Myers; telephone conference with Gus; conference with Kathi Huber. | 0.40 |
|  | KJH | Conference with Kelly Mulloy Myers. | 0.10 |
| 09/04/03 | KMM | Review and sign subpoena; draft memo to Kathi Huber. | 0.20 |
|  | KJH | Telephone conference with court reporters; Review memo from Kelly Mulloy Myers | 0.30 |

Page: 10
February 03, 2005
Client Number  1404L
Statement No:  27133

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

| | | Hours |
|---|---|---|
| | KJH Prepare subpoenas; Draft letters to witnesses and G. Giglio. | 0.50 |
| 09/05/03 | KMM Telephone conference with G. Giglio; telephone conference with Ali; draft memo to Kathi Huber; conference with Alicia Cole; Draft memo to Alicia Cole | 0.50 |
| | ACH Conference with Kelly Mulloy Myers; review documents; telephone call to Ali (left message); review file. | 1.60 |
| 09/08/03 | KMM Review and sign letter to Defendant. | 0.10 |
| | ACH Prepare document production; review memo from Kelly Mulloy Myers. | 0.40 |
| | LA  Update pleading board. | 0.10 |
| | KJH Telephone conference with Madison, IN process server; draft amended deposition notices; letter to G. Giglio. | 0.30 |
| | KJH Review memo -- Kelly Mulloy Myers. | 0.10 |
| 09/09/03 | ACH Draft letter; review documents. | 0.60 |
| 09/10/03 | KMM Conference with Alicia Cole. | 0.10 |
| | KMM Prepare for Johnson and Quinn depositions. | 2.60 |
| | ACH Conference with Kelly Mulloy Myers. | 0.10 |
| 09/11/03 | KMM Attend deposition of T. Quinn; conference with Alicia Cole. | 2.30 |
| | KMM Attend deposition of J. Johnson. | 2.00 |
| | ACH Conference with Kelly Mulloy Myers; review documents | 0.80 |
| | ACH Review documents for depositions; conference with Kelly Mulloy Myers; telephone call to Ali (left message). | 3.10 |
| | KMM Conference with Alicia Cole Harmon. | 0.20 |
| 09/16/03 | LA  Update pleading board. | 0.10 |
| | ACH Telephone conference with Kelly Mulloy Myers; telephone call to Gus and Ali (left message). | 0.20 |
| | KMM Telephone conference with Alicia Cole Harmon. | 0.10 |
| | KMM Review e-mail -- Ali. | 0.10 |
| 09/17/03 | KMM Prepare for deposition; attend deposition of J. Niehaus; conference with Alicia Cole. | 3.30 |
| | ACH Conference with Kelly Mulloy Myers. | 0.10 |
| | KMM Draft memo -- Alicia Cole Harmon. | 0.10 |
| 09/18/03 | ACH Review memo from Kelly Mulloy Myers, draft letter and review documents. | 0.50 |
| | KMM Review and sign letter to Defendant. | 0.10 |
| 09/22/03 | ACH Conference with Kelly Mulloy Myers; review file; document production; draft letter. | 0.90 |
| | KMM Review letter from Ali; conference with Alicia Cole. | 0.20 |
| | KMM Review fax from G. Giglio. | 0.20 |
| 09/23/03 | ACH Conference with Kelly Mulloy Myers. | 0.10 |
| | KMM Conference with Alicia Cole. | 0.10 |

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  |  |  | Hours |
|---|---|---|---|
| 09/25/03 | KMM | Voice Mail from Kathi Huber; review letter from Ali. | 0.30 |
|  | ACH | Draft discovery follow-up; review discovery responses. | 0.40 |
|  | KJH | Voice Mail -- Kelly Mulloy Myers. | 0.10 |
| 09/26/03 | KMM | Draft memo to Alicia Cole. | 0.20 |
| 09/29/03 | ACH | Review e-mail from Ali; telephone conference with Kelly Mulloy Myers. | 0.10 |
|  | ACH | Review memo -- Kelly Mulloy Myers. | 0.10 |
| 09/30/03 | KMM | Telephone conference with Ali; telephone conference with G. Giglio. | 0.20 |
| 10/09/03 | ACH | Review discovery chart. | 0.10 |
| 10/10/03 | ACH | Conference with Kathi Huber. | 0.10 |
|  | KJH | Conference with Alicia Cole Harmon. | 0.10 |
| 10/13/03 | LA | Update discovery notebook. | 0.10 |
| 10/29/03 | KMM | Review notice -- court. | 0.10 |
| 11/04/03 | ACH | Review file. | 0.20 |
| 11/06/03 | KMM | Review Pleadings; telephone conference with G. Giglio. | 0.20 |
| 11/07/03 | KMM | Telephone conference with L. Essary; review Stipulation. | 0.10 |
|  | KJH | Draft notice of filing dep. | 0.10 |
| 11/10/03 | LA | Update pleading board. | 0.10 |
|  | KMM | Review Pleadings; conference with Kathi Huber; telephone conference with Ali. | 0.30 |
|  | KJH | Conference with Kelly Mulloy Myers. | 0.10 |
| 11/11/03 | KJH | Organize depositions for Memorandum in Opposition brief. | 0.50 |
| 11/15/03 | AKW | Conference with Kelly Mulloy Myers. | 0.10 |
| 11/17/03 | KJH | Review Pleading Board for Memorandum in Opposition dates; conference with Kelly Mulloy Myers. | 0.10 |
|  | KMM | Conference with Kathi Huber. | 0.10 |
| 11/18/03 | AKW | Prepare deposition abstract. | 1.50 |
|  | KMM | Conference with Randy Freking; telephone conference with G. Giglio; telephone conference with S. Snyder. | 0.50 |
|  | KMM | Conference with Randy Freking; conference with Ann Koize Wittenauer. | 0.50 |
|  | RHF | Telephone conference with Kelly Mulloy Myers. | 0.10 |
| 11/19/03 | AKW | Prepare deposition abstract. | 4.80 |
|  | KMM | Draft entry; draft memo to S. Snyder. | 0.20 |
| 11/20/03 | AKW | Prepare deposition abstract. | 7.00 |

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  |  |  | Hours |
|---|---|---|---|
| 11/21/03 | LA | Update pleading board. | 0.10 |
|  | AKW | Prepare outline for Memorandum in Opposition to Motion for Summary Judgment. | 4.80 |
| 11/24/03 | AKW | Draft Memorandum in Opposition to Motion for Summary Judgment. | 6.80 |
| 11/25/03 | AKW | Draft Memorandum in Opposition to Motion for Summary Judgment; preparation of deposition abstracts. | 6.30 |
| 11/26/03 | AKW | Draft Memorandum in Opposition to Motion for Summary Judgment. | 3.80 |
| 12/01/03 | ACH | Conference with Kelly Mulloy Myers regarding Memorandum in Opposition. | 0.10 |
|  | KMM | Conference with Alicia Cole Harmon. | 0.10 |
| 12/02/03 | KMM | Prepare Memorandum in Opposition to Motion for Summary Judgment. | 3.20 |
|  | KMM | Prepare Memorandum in Opposition to Motion for Summary Judgment. | 4.50 |
| 12/03/03 | KMM | Prepare Memorandum in Opposition to Motion for Summary Judgment. | 2.90 |
| 12/04/03 | KMM | Prepare Memorandum in Opposition to Motion for Summary Judgment. | 2.40 |
| 12/05/03 | KMM | Prepare Memorandum in Opposition to Motion for Summary Judgment; telephone conference with Ali. | 3.90 |
| 12/06/03 | KMM | Prepare Memorandum in Opposition to Motion for Summary Judgment. | 2.00 |
| 12/07/03 | KMM | Prepare Memorandum in Opposition to Motion for Summary Judgment. | 3.60 |
| 12/08/03 | KJH | File depositions. | 0.30 |
|  | ACH | Conference with Kelly Mulloy Myers regarding Memorandum in Opposition; review documents; copy documents. | 2.10 |
|  | KMM | Prepare Memorandum in Opposition to Motion for Summary Judgment. | 14.40 |
|  | KMM | Conference with Alicia Cole Harmon; draft e-mail -- Alicia Cole Harmon. | 0.10 |
| 12/09/03 | ACH | Review e-mail from Kelly Mulloy Myers regarding documents; file documents. | 0.20 |
| 12/19/03 | LA | Update pleading board. | 0.10 |
| 12/22/03 | KMM | Review Defendant reply. | 0.20 |
| 12/24/03 | RHF | Conference with Kelly Mulloy Myers regarding status. | 0.10 |
|  | KMM | Telephone conference with Ali. | 0.10 |

```
                                                              Page: 21
                                                     February 03, 2005
        ALI BAHAR                                Client Number  1404L
                                                 Statement No:  27133


        LITIGATION - CITY OF CINCINNATI



                                                                  Hours
              KMM Conference with Randy Freking.                   0.10

                                                                   0.10
08/29/03 LA  Update pleading board.

01/05/04 KMM Telephone conference with Ali; conference with Alicia
             Harmon; telephone conference with S. Snyder; telephone
             conference with G. Giglio.                            0.80
         ACH Conference with Kelly Mulloy Myers regarding joint
             Pre-Trial Order.                                      0.10

01/06/04 KMM Conference with Alicia Harmon regarding status.       0.20
         ACH Conference with Kelly Mulloy Myers.                   0.10

01/07/04 KJH Conference with Alicia Cole Harmon.                   0.10
         KMM Conference with Alicia Cole Harmon; telephone conference
             with G. Giglio.                                       0.30
         ACH Review final joint pre-trial orders; review Pleadings;
             conference with Kathi Huber regarding Answer Comparison;
             draft joint pre-trial order; conference with Kelly Mulloy
             Myers.                                                 1.80

01/08/04 KMM Conference with Alicia Cole Harmon regarding discovery. 0.10
         ACH Conference with Kelly Mulloy Myers                    0.10

01/09/04 KMM Review order; conference with Kathi Huber; review
             pre-trial order.                                      0.30
         KJH Conference with Kelly Mulloy Myers regarding Pre-Trial
             Conference date.                                      0.10

01/12/04 ACH Conference with Kelly Mulloy Myers regarding Motion for
             Summary Judgment.                                     0.10
         KMM Review order; conference with Alicia Harmon; telephone
             conference with Ali; telephone conference with G. Giglio. 0.80

01/13/04 KMM Conference with Randy Freking; telephone conference with
             Randy Freking; telephone conference with G. Giglio.   0.30
         RHF Conference with Kelly Mulloy Myers.                   0.10

01/14/04 ACH Review documents for potential Exhibits; conference with
             Kelly Mulloy Myers.                                   2.90
         KMM Prepare pre-trial order; telephone conference with Ali;
             telephone conference with G. Giglio.                  4.50
         KMM Conference with Alicia Cole Harmon.                   0.10

01/15/04 KMM Conference with Ali; telephone conference with G. Giglio;
             review file.                                          3.50
          LA Update pleading board.                                0.10
         KMM Review e-mail -- Ali.                                 0.10

01/16/04 KMM Telephone conference with G. Giglio; review
             correspondence from Ali; draft letter to Defendant; draft
             status letter to Ali; review documents.               3.80
         KMM Draft letter to Judge Dlott.                          0.20
```

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  |  |  | Hours |
|---|---|---|---|
| 01/17/04 | KMM | Review letters -- Giglio. | 0.20 |
| 01/18/04 | ACH | Review documents; draft witness list. | 0.60 |
| 01/19/04 | KMM | Telephone conference with G. Giglio and T. Nestor; conference with Alicia Harmon; conference with Randy Freking; preparation of pre-trial statement. | 2.50 |
|  | ACH | Review and copy documents; conference with Kelly Mulloy Myers; draft revisions to Joint Final Pre-Trial Order; draft witness list. | 1.40 |
|  | RHF | Conference with Kelly Mulloy Myers. | 0.30 |
| 01/20/04 | KMM | Telephone conference with G. Giglio; pre-trial preparation; conference with Alicia Cole Harmon; Conference with Clint Collins; Prepare e-mail to Gus | 5.40 |
|  | ACH | Conference with Kelly Mulloy Myers; review files; draft revisions to witness list; draft Defendant witness list; conference with Clint Collins; file Joint Final Pre-Trial Order; conference with Kathi Huber. | 2.30 |
|  | CRC | Conference with Kelly Mulloy Myers; telephone conference with Court; conference with Alicia Cole Harmon; trial preparation; review Pleadings. | 1.00 |
| 01/21/04 | KMM | Telephone conference with clerk's office; telephone conference with Gus. | 0.30 |
|  | ACH | Review discovery folder; e-mail to Kelly Mulloy Myers. | 0.30 |
| 01/22/04 | ACH | Conference with Kelly Mulloy Myers. | 0.10 |
|  | KMM | Telephone conference with G. Giglio; telephone conference with Ali | 0.30 |
|  | RHF | Prepare for conference with Judge Dlott. | 2.40 |
|  | KMM | Review e-mail -- Alicia Cole Harmon; conference with Alicia Cole Harmon. | 0.10 |
|  | KMM | Review e-mail -- Gus. | 0.10 |
|  | KMM | Draft e-mail to Randy Freking. | 0.10 |
| 01/23/04 | ACH | Conference with Kelly Mulloy Myers regarding Joint Final pre-trial; conference with Kathi Huber. | 0.20 |
|  | KJH | Conference with Kelly Mulloy Myers regarding trial dates. | 0.10 |
|  | KMM | Conference with Ali; conference with G. Giglio; attend Pre-Trial Conference; preparation of Exhibits; conference with Randy Freking. | 4.70 |
|  | RHF | Conference with Kelly Mulloy Myers. | 0.30 |
|  | KMM | Conference with Kathi Huber and Alicia Cole Harmon. | 0.10 |
|  | KJH | Conference with Alicia Cole Harmon. | 0.10 |
|  | RHF | Review e-mail -- Kelly Mulloy Myers. | 0.10 |
| 01/25/04 | LA | Update pleading board. | 0.10 |
| 01/26/04 | KJH | Conference with Kelly Mulloy Myers regarding deposition dates. | 0.10 |
|  | KMM | Conference with Kathi Huber. | 0.10 |

Page: 23
February 03, 2005
Client Number  1404L
Statement No:  27133

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  |  | | Hours |
|---|---|---|---:|
| 01/27/04 | KMM | Telephone conference with G. Giglio. | 0.10 |
| 01/28/04 | KMM | Telephone conference with G. Giglio; telephone conference with Ali. | 0.30 |
|  | KMM | Draft memo to Kathi Huber; telephone conference with G. Giglio. | 0.20 |
| 01/29/04 | KMM | Prepare for trial. | 4.60 |
|  | KJH | Review memo -- Kelly Mulloy Myers. | 0.10 |
| 01/30/04 | KMM | Prepare for trial; telephone conference with G. Giglio; conference with Alicia Cole Harmon. | 3.40 |
|  | ACH | Conference with Kelly Mulloy Myers regarding trial notebook. | 0.10 |
| 02/02/04 | RHF | Conference with Kelly Mulloy Myers regarding status. | 0.50 |
|  | RHF | Conference with Kelly Mulloy Myers and Alicia Cole Harmon. | 0.80 |
|  | ACH | Prepare trial notebook; review Pleading Board; conference with Kelly Mulloy Myers and Clint Collins; conference with Randy Freking regarding trial | 3.80 |
|  | KMM | Voice Mail to T. Nestor. | 0.10 |
|  | KMM | Telephone conference with T. Nestor; draft memo to Kathi Huber; telephone conference with Ali; trial preparation. | 0.60 |
|  | KMM | Conference with Randy Freking and Alicia Cole Harmon; trial preparation. | 1.60 |
| 02/03/04 | ACH | Review and organize documents in chronological order. | 7.10 |
|  | KMM | Prepare for trial. | 3.90 |
|  | KJH | Review memo -- Kelly Mulloy Myers. | 0.10 |
|  | KMM | Review and reply e-mails -- Ali. | 0.20 |
| 02/04/04 | RHF | Prepare for trial; conference with Kelly Mulloy Myers; conference with Alicia Cole Harmon. | 1.00 |
|  | ACH | Review and organize documents; preparation of document production. | 7.50 |
|  | KJH | Conference with Kelly Mulloy Myers; preparation of deposition notices; Draft letters to Gus. | 0.30 |
|  | KMM | Telephone conference with G. Giglio; conference with Alicia Cole Harmon. | 0.20 |
|  | KMM | Prepare for trial; attend deposition of Shephard | 4.50 |
|  | KMM | Conference with Kathi Huber and Randy Freking. | 0.20 |
|  | ACH | Conference with Randy Freking. | 0.20 |
| 02/05/04 | ACH | Review and prepare documents for depositions; review documents for potential Exhibits; conference with Kelly Mulloy Myers. | 7.10 |
|  | KMM | Prepare Memorandum in Opposition to Motion in Limine; trial preparation. | 2.40 |
|  | KMM | Prepare for attend Civil Service Committee meeting. | 1.60 |
|  | KMM | Prepare for trial; attend depositions of Minges, Weimer and Johnstone depositions; conference with Alicia Cole Harmon. | 4.70 |
|  | ACH | Draft letter -- Giglio. | 0.10 |

Page: 24
February 03, 2005
Client Number  1404L
Statement No:  27133

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  |  | | Hours |
|---|---|---|---|
| 02/06/04 | RHF | Conference with Alicia Cole Harmon; conference with Kelly Mulloy Myers. | 0.50 |
|  | ACH | Review documents; Draft letters to Gus; conference with Kelly Mulloy Myers and Randy Freking; draft jury instructions; conference with Beth Schirmer. | 7.10 |
|  | RHF | Conference with Alicia Cole Harmon; conference with Kelly Mulloy Myers. | 0.50 |
|  | RHF | Conference with Kelly Mulloy Myers; conference with Alicia Cole Harmon; trial preparation. | 3.00 |
|  | KMM | Conference with Ali and Laura; defend Laura's depositon; defend Ali's deposition; trial preparation. | 7.50 |
|  | KMM | Conference with Randy Freking and Alicia Cole Harmon. | 0.50 |
| 02/07/04 | ACH | Prepare jury instructions. | 2.50 |
| 02/09/04 | ACH | Trial preparation; draft letter; draft medical authorization; revise jury instructions; file jury instructions; conference with Kelly Mulloy Myers. | 5.70 |
|  | KJH | Prepare L. Bahar deposition for review; conference with Ali; conference with Kelly Mulloy Myers regarding deposition signatures; conference with Kelly Mulloy Myers regarding trial subpoenas. | 0.40 |
|  | RHF | Prepare for trial; review depositions. | 2.50 |
|  | KMM | Attend deposition of P. Schneider; trial preparation. | 6.50 |
|  | KMM | Conference with Kathi Huber and Alicia Cole Harmon. | 0.20 |
| 02/10/04 | ACH | Review copies of Plaintiff and Defendant proposed jury instructions; conference with Kelly Mulloy Myers regarding trial. | 0.90 |
|  | KJH |  | 1.50 |
|  | KJH | Prepare trial subpoenas; fax to court reporter; e-mail to B. Gustavson. | 0.50 |
|  | RHF | Prepare for trial; review depositions. | 1.80 |
|  | KMM | Conference with Alicia Cole Harmon. | 0.10 |
|  | KMM | Review e-mail -- Snyder; draft e-mail to Randy Freking; review e-mail -- Gus. | 0.10 |
|  | RHF | Review e-mail from Kelly Mulloy Myers, Snyder, Gus. | 0.10 |
| 02/11/04 | RHF | Prepare/outline trial strategy. | 2.00 |
|  | KMM | Review document. | 0.10 |
| 02/12/04 | LA | Update pleading board. | 0.10 |
| 02/13/04 | KJH | Letter to Annette Schoch regarding L. Bahar signature. | 0.10 |
|  | KMM | Telephone conference with G. Giglio and court; conference with Randy Freking. | 0.20 |
|  | RHF | Conference with Kelly Mulloy Myers. | 0.10 |
| 02/16/04 | ACH | Conference with Kelly Mulloy Myers regarding documents; review documents. | 0.20 |
|  | KMM | Conference with Alicia Cole Harmon. | 0.10 |
| 02/17/04 | KMM | Review letter from Ali; review civil service minutes; conference with Alicia Cole Harmon. | 0.20 |

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  |  | Hours |
|---|---|---|
| | ACH Conference with Kelly Mulloy Myers. | 0.10 |
| 03/02/04 | KMM Telephone conference with Ali. | 0.20 |
| 03/09/04 | KMM Conference with Randy Freking. | 0.20 |
| | RHF Conference with Kelly Mulloy Myers. | 0.20 |
| 05/21/04 | KMM Review Order | 0.10 |
| 05/24/04 | KMM Review Order; telephone conference with Gus Giglio; telephone conference with Ali | 0.60 |
| | LA  Update pleading board. | 0.10 |
| 05/25/04 | KMM Telephone conference with Ali | 0.30 |
| 05/26/04 | RHF Review file. | 0.10 |
| 05/28/04 | KMM Review deposition notices; telephone conference with Ali. | 0.30 |
| 06/10/04 | KMM Telephone conference with Gus Giglio; Telephone conference with Ali | 0.30 |
| | KMM Review e-mail -- Ali. | 0.10 |
| 06/11/04 | KMM Draft letter to Ali | 0.10 |
| 06/15/04 | KMM Review letter -- Ali. | 0.10 |
| 06/16/04 | KMM Review e-mails -- Ali. | 0.10 |
| 06/22/04 | KMM Telephone conference with G. Giglio | 0.10 |
| 07/20/04 | KJH Telephone conference with Bill Gustavson | 0.10 |
| 07/21/04 | KJH Telephone conference with Bill Gustavson | 0.30 |
| 07/28/04 | KMM Review correspondence from Ali | 0.20 |
| 08/14/04 | KJH Conference with Kelly Mulloy Myers and Alicia Cole Harmon | 0.10 |
| | KMM Conference with Kathi Huber and Alicia Cole Harmon. | 0.10 |
| | ACH Conference with Kelly Mulloy Myers and Kathi Huber. | 0.10 |
| 08/25/04 | LA  Update pleading board. | 0.10 |
| | KMM Review order. | 0.10 |
| 08/31/04 | KMM Review correspondence from Ali | 0.10 |
| 09/15/04 | KMM Telephone conference with Ali | 0.20 |
| 09/20/04 | KMM Review e-mail -- Ali. | 0.10 |
| 09/22/04 | KMM Attend hearing - Case Management Conference; Telephone conference with Ali; Conference with Kathi Huber | 1.30 |
| | KJH Conference with Kelly Mulloy Myers. | 0.10 |

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|            |     |                                                                                                                              | Hours |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|
| 10/12/04   | KMM | Conference with Kathi Huber; Draft memo to Kathi Huber                                                                        | 0.20  |
|            | KJH | Conference with Kelly Mulloy Myers; Telephone conference with J. Bertelsman's chambers; E-mail to Kelly Mulloy Myers          | 0.20  |
|            | KJH | Review memo -- Kelly Mulloy Myers.                                                                                            | 0.10  |
| 10/14/04   | LA  | Update pleading board.                                                                                                        | 0.20  |
|            | KMM | Conference with Kathi Huber; Review Pre-trial Order                                                                           | 0.20  |
|            | KJH | Conference with Kelly Mulloy Myers.                                                                                           | 0.10  |
| 10/15/04   | KMM | Telephone conference with G. Giglio; Conference with Kathi Huber; Review pleadings                                            | 0.60  |
|            | KJH | Conference with Kelly Mulloy Myers.                                                                                           | 0.10  |
| 10/18/04   | KMM | Conference with Kathi Huber; Telephone conference with T. Nestor; Review pleadings                                            | 0.30  |
|            | KJH | Telephone conference with clerk at Judge Bertelsman; Draft witness and exhibit lists; Conference with Kelly Mulloy Myers regarding same | 0.50  |
| 10/21/04   | KMM | Telephone conference with Ali; Conference with Kathi Huber                                                                    | 0.20  |
|            | KJH | Telephone conference with Ali; Conference with Kelly Mulloy Myers                                                             | 0.10  |
| 10/22/04   | KMM | Conference with Kathi Huber regarding Jury Instructions                                                                       | 0.10  |
|            | KJH | Review pleadings; Conference with Kelly Mulloy Myers                                                                          | 0.20  |
| 10/28/04   | KMM | Telephone conference with G. Giglio regarding Pre-trial Statement; Conference with Kathi Huber; Conference with Randy Freking | 0.40  |
|            | KJH | Conference with Kelly Mulloy Myers.                                                                                           | 0.10  |
|            | RHF | Conference with Kelly Mulloy Myers.                                                                                           | 0.10  |
| 10/29/04   | KMM | Telephone conference with Kathi Huber regarding exhibits and trial prep; phone call from G. Giglio                            | 0.10  |
|            | KJH | Telephone conference with Kelly Mulloy Myers; Telephone call to G. Giglio  (left message)                                     | 0.20  |
| 11/01/04   | KJH | Conference with Kelly Mulloy Myers; two telephone conferences with Gus Giglio regarding pretrial statement.                   | 0.20  |
|            | KJH | Prepare exhibits, exhibit list and witness lists.                                                                            | 0.30  |
|            | LA  | Input/index pleadings.                                                                                                        | 0.20  |
|            | LA  | Input/index pleadings.                                                                                                        | 0.40  |
|            | KMM | Review Pre-trial Statement; Telephone conference with G. Giglio; Conference with Kathi Huber                                  | 0.50  |
|            | KMM | Review voicemail -- Ali.                                                                                                      | 0.10  |
|            | KMM | Review order.                                                                                                                | 0.10  |
| 11/02/04   | LA  | Update pleadings.                                                                                                             | 0.10  |
| 11/08/04   | KJH | Conference with Kelly Mulloy Myers; revise witness list; file witness list.                                                   | 1.00  |
|            | KMM | Telephone conference with Ali; Conference with Kathi                                                                          |       |

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  |  |  | Hours |
|---|---|---|---|
|  |  | Huber | 0.20 |
| 11/09/04 | LA | Input/update pleadings. | 0.30 |
| 11/10/04 | KMM | Draft memo to Randy Freking | 0.10 |
| 11/11/04 | KMM | Conference with Randy Freking; draft memo to to Kathi Huber | 0.20 |
|  | RHF | Review memo -- Kelly Mulloy Myers. | 0.10 |
|  | RHF | Conference with Kelly Mulloy Myers. | 0.10 |
| 11/12/04 | KJH | Update trial binder; Review memo from Kelly Mulloy Myers and draft memo to Kelly Mulloy Myers | 0.50 |
|  | KMM | Telephone conference with G. Giglio; revise memo from Kathi Huber | 0.20 |
| 11/15/04 | KMM | Conference with Randy Freking; attend P-T-Conf; conference with Ali; draft memo to Kathi Huber | 1.40 |
|  | RHF | Conference with Kelly Mulloy Myers. | 0.20 |
|  | KJH | Review memo -- Kelly Mulloy Myers. | 0.10 |
| 11/17/04 | KMM | Telephone conference with Ali | 0.20 |
| 11/19/04 | KMM | Conference with Randy Freking | 0.10 |
|  | RHF | Conference with Kelly Mulloy Myers. | 0.10 |
| 11/22/04 | LC | Research regarding promissory estoppel; research regarding "me too" witnesses. | 3.30 |
|  | LC | Input/update pleadings. | 0.20 |
|  | KMM | Review pleadings | 0.10 |
| 11/23/04 | KJH | Conference with Kelly regarding pretrial order. | 0.10 |
|  | KMM | Review correspondence from Ali | 0.10 |
|  | KMM | Review Order from Judge; Conference with Kathi Huber | 0.20 |
| 11/29/04 | LC | Research regarding "me too" witnesses. | 4.60 |
| 12/01/04 | KMM | Telephone conference with Ali; conference with Kathi Huber | 0.20 |
|  | KJH | Conference with Kelly Mulloy Myers. | 0.10 |
| 12/06/04 | LA | Input/Update pleading board. | 0.20 |
| 12/07/04 | LA | Input/Update pleading board. | 0.10 |
| 12/10/04 | KMM | Review motion. | 0.10 |
| 12/13/04 | LA | Update pleading board. | 0.20 |
|  | KMM | Conference with Randy Freking | 0.10 |
|  | RHF | Conference with Kelly Mulloy Myers. | 0.10 |
| 12/15/04 | RHF | Conference with Kelly Mulloy Myers | 0.10 |
|  | KMM | Conference with Randy Freking. | 0.10 |

Page: 20
February 03, 2005
Client Number  1404L
Statement No:  27133

ALI BAHAR

LITIGATION - CITY OF CINCINNATI


                                                              Hours
12/16/04 KMM Review e-mail -- Ali.                             0.10

12/20/04 KMM Conference with Kathi Huber; telephone conference with G.
             Giglio; review Order; telephone conference with Ali;
             draft Memorandum in Opposition; Conference with Randy
             Freking                                           1.70
         KJH Conference with Kelly Mulloy Myers.               0.10
         RHF Conference with Kelly Mulloy Myers.               0.10

12/21/04 KJH Read/review e-mails; conference with Kelly Mulloy Myers.  0.20
         KJH Telephone conference with Barb at Judge Watson.   0.10
         LA  Update pleading board.                            0.20
         KMM Conference with Kathi Huber; telephone conference with
             Ali                                               0.20

12/24/04 KMM Draft Memorandum in Opposition to Motion in Limine  4.00

12/28/04 KJH Draft e-mail to Kim; conference with Kelly Mulloy Myers.  0.20
         LA  Update pleading board.                            0.20
         KMM Conference with Kathi Huber.                      0.10
         KMM Review order.                                     0.10

12/29/04 LA  Update pleading board.                            0.10

12/30/04 LA  Update pleading board.                            0.20
         RHF Review Pre-trial Statement                        0.30
         KMM Finalize Reply Memo.                              0.50

01/03/05 KMM Draft memo to Beth Schirmer                       0.10
         KMM Conference with Randy Freking                     0.10
         RHF Conference with Kelly Mulloy Myers                0.10

01/04/05 KMM Conference with Kathi Huber; Conference with Randy
             Freking regarding trial; Trial preparation        3.80
         RHF Conference with Kelly Mulloy Myers regarding trial  0.50
         KJH Conference with Kelly Mulloy Myers                0.20

01/05/05 LA  Update pleading board.                            0.20
         KMM Review Order from J. Watson; Conference with Randy
             Freking; Conference with Kathi Huber              0.30
         KJH Conference with Kelly Mulloy Myers                0.10
         RHF Review Order; Conference with Kelly Mulloy Myers   0.20

01/07/05 KJH Trial preparation                                 1.00
         KMM Trial preparation                                 3.50
         KMM Telephone conference with G. Giglio               0.20

01/10/05 KMM Trial preparation; Conference with Heather Waldron  4.00

01/11/05 KMM Trial preparation; Conference with Randy Freking;
             Telephone conference with Gus Giglio              2.50
         RHF Conference with Kelly Mulloy Myers                0.20

Page: 29
February 03, 2005
Client Number  1404L
Statement No:  27133

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  |  | Hours |
|---|---|---|
| 01/12/05 | RHF trial prep | 4.00 |
|  | KJH Trial preparation; review witness list for subpoenas; revise joint pretrial order; e-mail G. Giglio | 3.00 |
|  | KMM Telephone conference with G. Giglio; Conference with Randy Freking; Trial preparation | 5.00 |
|  | KMM Prepare deposition abstracts | 2.50 |
| 01/13/05 | KJH Trial preparation; telephone conference with T. Nestor regarding filing depositions; telephone conference with Annette Schoch regarding deposition signatures | 4.00 |
|  | LA  Update pleading board. | 0.50 |
|  | KMM Trial preparation | 6.50 |
| 01/14/05 | RHF Conference with Kelly Mulloy Myers ;trial prep | 2.00 |
|  | KJH Trial preparation | 3.00 |
|  | LA  Prepare document production | 1.00 |
|  | LA  Update pleading board. | 0.40 |
|  | KMM Trial preparation | 6.00 |
| 01/16/05 | RHF Telephone conference with Kelly Mulloy Myers ; trial prep | 3.90 |
|  | KMM Trial preparation; telephone conference with Randy Freking | 7.00 |
| 01/17/05 | RHF Trial prep | 4.60 |
|  | RHF Telephone conference with Giglio | 0.10 |
|  | KJH Trial preparation, prepare charts | 4.00 |
|  | LA  Update pleading board. | 0.20 |
|  | KMM Trial preparation | 10.50 |
| 01/18/05 | KJH Trial preparation; finalize charts, prepare exhibit books | 4.00 |
|  | RHF Trial prep; conferences with Kelly Mulloy Myers ;prep-Opening | 3.50 |
|  | LA  Update pleading board. | 0.20 |
|  | KMM Trial preparation; conference with Randy Freking | 8.00 |
| 01/19/05 | KJH Trial preparation | 2.00 |
|  | RHF Prep-Opening; Trial Day 1; Prep- Day 2 | 8.90 |
|  | KMM Trial preparation; Attend Trial | 9.30 |
| 01/20/05 | KJH Telephone conference with and e-mail to Karen Waldrop at J. Watson regarding pretrial order | 0.30 |
|  | KJH Electronic Filing | 0.20 |
|  | RHF Prep; Trial Day 2; Prep- Day 3 | 10.50 |
|  | LA  Update pleading board. | 0.20 |
|  | KMM Trial preparation;  Attend Trial | 9.00 |
| 01/21/05 | RHF Prep-Campbell cross; George deposition; Trial Day 3 | 10.50 |
|  | KJH Trial preparation | 0.50 |
|  | LA  Update pleading board. | 0.40 |
|  | KMM Attend Trial; trial preparation | 9.00 |
| 01/22/05 | RHF Review trial notes; prep- Closing | 1.90 |
|  | KMM Trial preparation | 1.50 |

ALI BAHAR

Page: 30
February 03, 2005
Client Number  1404L
Statement No:  27133

LITIGATION - CITY OF CINCINNATI

|  |  | Hours |
|---|---|---|
| 01/23/05 | RHF Prep- Day 4 | 2.10 |
|  | KMM Trial preparation | 1.00 |
|  |  |  |
| 01/24/05 | LA  Update pleading board. | 0.20 |
|  | KMM Trial preparation; Attend Trial. | 8.00 |
|  | KJH Trial preparation | 0.50 |
|  | RHF Trial preparation; attend trial | 8.00 |
|  |  |  |
| 01/25/05 | LA  Update pleading board. | |
|  | KMM Trial preparation; Attend trial. | 6.50 |
|  | KJH Trial preparation - trial charts; telephone conference with Kelly Mulloy Myers | 2.00 |
|  | RHF Trial preparation; attend trial | 8.00 |
|  |  |  |
| 01/26/05 | KMM Attend trial. | 3.50 |
|  | KJH Telephone conference with Kelly Mulloy Myers regarding jury verdict | 0.10 |
|  | LA  Update pleading board. | 0.10 |
|  | RHF Attend trial | 3.50 |
|  |  |  |
| 01/27/05 | LA  Update pleading board. | 0.10 |
|  | LA  Conference with Kelly Mulloy Myers; conference with Randy Freking | 0.20 |
|  | RHF Conference with Heather Waldron | 0.10 |
|  | KMM Conference with Heather Waldron | 0.10 |
|  | LA  Review file; begin draft of fee application | 5.50 |
|  |  |  |
| 01/28/05 | KMM Telephone conference with Ali | 0.20 |
|  | LA  Conference with Susan Hartung; review file regarding fee application | 0.50 |
|  |  |  |
| 01/31/05 | RHF Review Court Orders regarding injunctive relief | 0.10 |
|  | LA  Drafting of fee application | 1.00 |
|  |  |  |
| 02/02/05 | LA  Review file regarding fee application; revise fee application; conference with Kelly Mulloy Myers | 1.50 |
|  |  |  |
| 02/03/05 | KMM Review fee application; conference with Heather Waldron; drafting and finalizing Affidavit | 0.80 |
|  | LA  Finalize fee application; conference with Kelly Mulloy Myers; conference with Randy Freking | 0.30 |
|  | RHF Review fee application; Conference with Heather Waldron | 0.20 |

|  |  |
|---|---|
| For professional services | 724.10 |
|  | 146,756.50 |

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

Page: 2
February 03, 2005
Client Number  1404L
Statement No:   27133

|  |  | Hours |
|---|---|---|
| 11/14/00 CSW | Finalize letter; Review fax from Ali | 0.40 |
| 11/15/00 CSW | Finalize letter | 0.10 |
| 11/17/00 CSW | Phone message from Ali. | 0.10 |
| 11/22/00 CSW | Call from I. Tamarkin. | 0.10 |
| 11/27/00 CSW | Conference with Ali. | 0.10 |
| 11/29/00 CSW | Conference with I. Tamarkin. | 0.10 |
| 12/01/00 CSW | Review letter -- Giglio. | 0.10 |
| 12/05/00 CSW | Meeting regarding claims. | 0.80 |
| 12/13/00 CSW | Telephone conference with Ali. | 0.10 |
| 12/18/00 CSW | Conference with Ali | 1.10 |
| 01/04/01 CSW | Conference with Ali | 0.10 |
| 01/12/01 CAP | Conference with Carol Wood; telephone conference with client | 0.30 |
| CSW | Conference with Cindy | 0.10 |
| 01/15/01 CAP | Review file; Begin draft of EEOC Charge and Affidavit | 1.20 |
| 01/16/01 CAP | Finish draft of EEOC charge and affidavit for Carol's review. | 0.70 |
| 01/17/01 CSW | Review EEOC charge. | 0.80 |
| 01/19/01 CAP | Conference with Ali to review, revise and sign EEOC charge and affidavit; draft letter to EEOC sending charge for filing via hand delivery. | 1.10 |
| CSW | Review charge. | 0.20 |
| 01/26/01 CAP | Review letter -- EEOC. | 0.10 |
| CSW | Review letter -- EEOC. | 0.10 |
| 01/29/01 CAP | Telephone conference with Ali; telephone conference with H. Glutz at EEOC (left message). | 0.20 |
| 01/30/01 CAP | Telephone conference with EEOC. | 0.20 |
| 02/05/01 CAP | Telephone call to Ali (left message). | 0.10 |
| 02/06/01 CAP | Telephone conference with Ali. | 0.20 |
| 02/09/01 CAP | Conference with Ali at EEOC for interview. | 2.30 |
| 02/12/01 CAP | Revise charge; telephone conference with with Ali; draft letter to EEOC. | 0.30 |

```
                                                               Page: 3
ALI BAHAR                                              February 03, 2005
                                                      Client Number   1404L
LITIGATION - CITY OF CINCINNATI                       Statement No:   27133
```

|  |  | Hours |
|---|---|---|
| 02/23/01 CSW Review information with Ali. | | 0.10 |
| 03/06/01 CSW Review fax. | | 0.10 |
| 03/12/01 CSW Conference with Ali. | | 0.20 |
| 03/16/01 CSW Review correpsondence; call Ali. | | 0.20 |
| 03/19/01 CSW Review client documents; memo to Cindy. | | 0.40 |
| 03/20/01 CAP Review memo -- Carol | | 0.10 |
| 03/25/01 CSW Review letter -- Ali. | | 0.10 |
| 04/03/01 CSW Conference with EEOC. | | 0.10 |
|          CSW Review letter -- Ali. | | 0.10 |
| 04/05/01 CAP Telephone conference with C. Hering at EEOC. | | 0.10 |
| 04/24/01 CSW Review letter -- Ali. | | 0.10 |
| 05/08/01 CSW Review letter -- Ali. | | 0.10 |
| 05/09/01 CSW Review fax. | | 0.10 |
| 05/10/01 CSW Conference with Cindy regarding charge. | | 0.10 |
|          CAP Conference with Carol | | 0.10 |
| 05/21/01 CSW Review correspondence; message to Cindy. | | 0.10 |
| 05/22/01 CAP Review message from Carol Wood; Conference with Carol; Telephone conference with M.J. Reding at EEOC | | 0.40 |
| 05/30/01 CAP Telephone conference with Ali (left message); telephone conference with Ali at work (left message); telephone conference with Ali. | | 0.40 |
| 05/31/01 CAP Conference with Ali to draft and sign new EEOC charge and affidavit for retaliation to be filed; draft letter to EEOC sending charge for filing. | | 1.80 |
|          CSW Conference with Ali; conference with Cindy. | | 0.30 |
|          CAP Conference with Carol | | 0.10 |
| 06/02/01 CSW Review letter -- Ali. | | 0.10 |
| 06/05/01 CAP Review correspondence from EEOC. | | 0.10 |
|          CSW Review correspondence from EEOC. | | 0.10 |
| 06/08/01 CSW Telephone conference with Ali. | | 0.20 |
| 06/12/01 CSW Review correspondence and evaluate. | | 0.20 |
| 06/14/01 CAP Conference with Carol; telephone conference with C. Hering at EEOC (left message); telephone conference with | | |

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  |  | Hours |
|---|---|---|
| | C. Hering. | 0.50 |
| | CSW Conference with Ali. | 0.50 |
| | CSW Conference with Cindy | 0.10 |
| 06/15/01 | CSW Call from EEOC. | 0.10 |
| | CSW Conference with Ali. | 0.20 |
| 06/19/01 | CSW Conference with Ali. | 0.10 |
| 07/10/01 | CAP Conference with Carol Wood; telephone conference with C. Hering at EEOC; draft letter to EEOC requesting NORTS | 0.50 |
| | CSW Conference with Cindy Piecoro. | 0.20 |
| 08/08/01 | CSW Voice Mail message to Cindy Piecoro. | 0.10 |
| 08/09/01 | CAP Telephone conference with B. Harper at EEOC; Review message from Carol Wood | 0.20 |
| 08/10/01 | CAP Receive letter from EEOC; conference with Carol Wood. | 0.30 |
| | CAP Conference with Carol Wood; telephone conference with Ali. | 0.30 |
| | CSW Conference with Cindy (2); Review letter from EEOC | 0.20 |
| 08/23/01 | CSW Review correspondence from Ali and EEOC. | 0.10 |
| 08/25/01 | CSW Review letter -- Ali. | 0.10 |
| 08/28/01 | CSW Conference with Ali. | 0.30 |
| 09/24/01 | CAP Receive and log NORTS; draft letter to EEOC requesting FOIA documents. | 0.30 |
| 09/25/01 | CSW Telephone conference with Ali. | 0.10 |
| 10/03/01 | CSW Review EEOC file; conference with Cindy Piecoro; review file. | 0.30 |
| | CAP Conference with Carol | 0.10 |
| | CSW Review letter -- Ali. | 0.10 |
| | CAP Draft letter and fax to EEOC regarding Freedom of Information Act. | 0.10 |
| 11/07/01 | CSW Review file. | 0.10 |
| | CSW Conference with Ali regarding litigation | 1.50 |
| 11/15/01 | CSW Conference with Ali. | 0.10 |
| | CSW Conference with Nicole | 0.10 |
| | NAS Conference with Carol | 0.10 |
| 11/19/01 | NAS Review file; draft Complaint; Conference with Carol Wood | 1.50 |
| | CSW Revise Complaint; conference with Ali. | 0.80 |
| | CSW Conference with Ali; Conference with Nicole Seeling | 0.20 |
| | CSW Draft Complaint. | 1.00 |

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  |  | Hours |
|---|---|---|
| 11/20/01 | CSW Finalize Complaint and file | 0.30 |
| 11/21/01 | KJH Prepare Waiver; letter to Ali. | 0.30 |
|  | CSW Draft fee agreement | 0.10 |
| 11/26/01 | CRC Review Complaint. | 0.20 |
|  | CSW Review message from client. | 0.10 |
| 11/30/01 | CSW Review and revise EEOC Charge | 0.80 |
|  | CAP Draft new retaliation EEOC charge for Carol Wood review; telephone call to Ali (left message). | 1.30 |
|  | LA  Draft letter to Giglio. | 0.10 |
| 12/03/01 | CSW Conference with Ali. | 0.20 |
|  | CAP Revise EEOC documents; telephone conference with Ali; conference with Ali to review, revise and sign EEOC documents; draft letter to EEOC sending Charge for filing. | 1.20 |
| 12/06/01 | AC  Update pleading board. | 0.10 |
| 12/21/01 | CSW Review file. | 0.40 |
| 12/28/01 | CSW Review letter to EEOC. | 0.10 |
| 01/10/02 | CSW Review letter and Answer -- City. | 0.20 |
| 01/12/02 | CSW Review notice -- court. | 0.10 |
| 01/15/02 | AC  Update pleading board. | 0.10 |
|  | KJH Answer Comparison | 0.40 |
| 01/17/02 | AC  Update pleading board. | 0.10 |
| 01/22/02 | CSW Review and revise letter -- Ali. | 0.10 |
| 01/29/02 | CSW Review file | 0.60 |
|  | CSW Attend discovery conference. | 0.50 |
| 01/31/02 | KJH Draft Joint Discovery Plan; conference with Carol Wood. | 0.30 |
|  | CSW Draft letter and fax; review joint discovery plan -- Giglio. | 0.10 |
|  | CSW Conference with Kathi Huber. | 0.10 |
| 02/04/02 | CRC Review file. | 0.10 |
| 02/06/02 | CRC Review file; conference with Jenna White. | 0.30 |
|  | CSW Review file. | 0.20 |
| 02/08/02 | CRC Review file; review documents; Rule 26 disclosure preparation; conference with Carol Wood; conference with Jennifer Trakas | 1.50 |
|  | CSW Conference with Clint Collins. | 0.10 |
|  | JT  Conference with Clint Collins. | 0.10 |

```
                                                               Page: 6
ALI BAHAR                                             February 03, 2005
                                                   Client Number  1404L
                                                   Statement No:  27133
LITIGATION - CITY OF CINCINNATI
```

|            |     |                                                                                                                                                                       | Hours |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 02/11/02   | CRC | Review documents; Rule 26 disclosure preparation.                                                                                                                      | 1.00  |
|            | AC  | Update pleading board.                                                                                                                                                 | 0.10  |
| 02/12/02   | CRC | Conference with Phyllis Jones; conference with Carol Wood; preparation Rule 26 disclosure.                                                                             | 1.00  |
|            | CSW | Conference with Clint                                                                                                                                                  | 0.10  |
| 02/13/02   | JT  | Review and organize documents.                                                                                                                                        | 1.40  |
|            | CRC | Conference with Jennifer Trakas; review file.                                                                                                                          | 0.20  |
|            | JT  | Conference with Clint Collins.                                                                                                                                         | 0.10  |
| 02/15/02   | CSW | Conference with Ali.                                                                                                                                                   | 0.20  |
| 02/18/02   | CSW | Disclosures.                                                                                                                                                           | 1.50  |
| 02/19/02   | AC  | Update pleading board.                                                                                                                                                 | 0.10  |
| 02/20/02   | CRC | Conference with Carol Wood; conference with Heather Hersh; conference with Jennifer Trakas; Rule 26 disclosure preparation.                                            | 1.50  |
|            | CSW | Case management; conference with Clint                                                                                                                                 | 1.20  |
|            | JT  | Conference with Clint Collins.                                                                                                                                         | 0.10  |
| 02/21/02   | JT  | Organize documents; Conference with Clint Collins                                                                                                                      | 0.30  |
|            | JT  | Draft index for documents.                                                                                                                                             | 0.40  |
|            | CRC | Conference with Jennifer Trakas; telephone conference with Ali; conference with Carol Wood; review documents; conference with Ali; Rule 26 disclosure preparation.     | 2.00  |
|            | AC  | Update pleading board.                                                                                                                                                 | 0.10  |
|            | CSW | Conference with Clint Collins.                                                                                                                                         | 0.10  |
| 02/22/02   | CRC | Prepare for Rule 26 disclosure; review documents; conference with Carol Wood; conference with Jennifer Trakas.                                                         | 2.00  |
|            | JT  | Conference with Clint Collins.                                                                                                                                         | 0.10  |
|            | CSW | Conference with Clint Collins.                                                                                                                                         | 0.10  |
| 02/26/02   | CSW | Review letter -- Ali.                                                                                                                                                  | 0.20  |
|            | CSW | Review interrogatories and request for production of docs. -- City.                                                                                                    | 0.20  |
| 02/28/02   | CRC | Conference with Carol Wood; review documents.                                                                                                                          | 0.60  |
|            | CSW | Conference with Clint                                                                                                                                                  | 0.10  |
| 03/20/02   | CRC | Conference with Carol Wood; review file.                                                                                                                               | 0.30  |
|            | CSW | Conference with Clint Collins.                                                                                                                                         | 0.10  |
|            | CSW | Conference with Clint Collins.                                                                                                                                         | 0.10  |
| 03/22/02   | CSW | Review fax; telephone conference with Ali; Conference with Clint Collins                                                                                               | 0.40  |
|            | CRC | Telephone conference with Ali; conference with Carol Wood; review file.                                                                                                | 0.40  |

```
                                                              Page:  7
ALI BAHAR                                            February 03, 2005
                                                Client Number   1404L
                                                Statement No:   27133
LITIGATION - CITY OF CINCINNATI
```

|  |  | Hours |
|---|---|---|
| 03/27/02 | CRC Review discovery. | 0.20 |
| 03/29/02 | RHF Conference with Carol Wood regarding status. | 0.10 |
|  | CSW Conference with Randy regarding status | 0.10 |
| 03/31/02 | CRC Draft letter; review discovery. | 0.40 |
| 04/03/02 | CRC Conference with Carol Wood; telephone conference with W. Hicks; review file. | 0.40 |
|  | AC  Update discovery notebook. | 0.10 |
|  | CSW Conference with Clint Collins; review file. | 0.20 |
| 04/04/02 | CRC Telephone conference with Ali; conference with Carol Wood; review discovery. | 0.50 |
|  | CSW Conference with Clint | 0.10 |
| 04/05/02 | CRC Telephone conference with Ali; review file; revise Rule 26 disclosure. | 1.00 |
| 04/10/02 | CRC Conference with Heather Hersh; review pleadings. | 0.30 |
| 04/11/02 | CRC Conference with Carol Wood. | 0.10 |
|  | CSW Conference with Clint | 0.10 |
| 04/12/02 | CRC Conference with Ali; review documents. | 0.40 |
| 04/17/02 | CRC Revise Rule 26 disclosure; review file. | 1.00 |
|  | CSW Review file - disclosures; research; review statements. | 1.00 |
| 04/18/02 | CRC Revise Rule 26 disclosure; review file; conference with Carol Wood. | 0.50 |
|  | CSW Conference with Ali; conference with Clint | 0.10 |
|  | CSW Review disclosures. | 0.40 |
| 04/19/02 | CRC Review documents. | 1.00 |
| 04/22/02 | CRC Review file. | 0.30 |
|  | CSW Conference with Ali. | 1.50 |
| 04/23/02 | CRC Conference with Carol Wood; review documents. | 1.00 |
|  | CSW Disclosures; telephone conference with Ali. | 0.80 |
|  | CSW Conference with Clint | 0.10 |
| 04/24/02 | CRC Conference with Carol Wood; review file. | 0.40 |
|  | CSW Disclosures. | 0.50 |
|  | CSW Conference with Clint Collins. | 0.10 |
| 04/25/02 | CRC Conference with Carol Wood; review documents. | 0.40 |
|  | CSW Conference with Clint | 0.10 |
|  | CSW Review letter -- Giglio. | 0.10 |
| 04/26/02 | CRC Review fax; review documents; conference with Carol Wood; conference with Jennifer Trakas. | 1.00 |
|  | CSW Conference with Clint | 0.10 |

```
                                                                      Page: 8
ALI BAHAR                                                   February 03, 2005
                                                           Client Number  1404L
                                                           Statement No:  27133
LITIGATION - CITY OF CINCINNATI
```

|  |  |  | Hours |
|---|---|---|---|
|  | JT | Conference with Clint Collins. | 0.10 |
| 04/29/02 | CSW | Disclosures; conference with Clint Collins. | 0.20 |
|  | CRC | Prepare Rule 26 disclosure; revise discovery; review documents; draft letter to attorney; conference with Carol Wood; review file; telephone conference with Ali; conference with Jennifer Trakas. | 1.50 |
|  | JT | Conference with Clint Collins. | 0.10 |
| 05/01/02 | CRC | Telephone conference with attorney; conference with Carol Wood; review file. | 0.30 |
|  | JT | Conference with Clint Collins. | 0.10 |
|  | CSW | Conference with Clint Collins. | 0.10 |
| 05/02/02 | AC | Update discovery notebook. | 0.10 |
| 05/07/02 | CRC | Telephone conference with Gus; conference with Carol Wood; review file. | 0.30 |
|  | CSW | Conference with Clint | 0.10 |
| 05/20/02 | CSW | Review letter -- Ali. | 0.10 |
| 06/05/02 | CRC | Draft discovery; review file. | 0.40 |
| 06/10/02 | CRC | Draft discovery; review file. | 0.30 |
| 06/19/02 | CAP | Review letter -- EEOC. | 0.10 |
|  | CSW | Review letter -- EEOC. | 0.10 |
| 06/24/02 | CRC | Telephone conference with Ali; review file; conference with Carol Wood; review documents. | 0.50 |
|  | CSW | Conference with Clint Collins. | 0.10 |
| 07/01/02 | CAP | Receive and log NORTS from EEOC; draft letter to EEOC requesting FOIA documents. | 0.30 |
| 07/09/02 | CRC | Telephone conference with attorney; review file. | 0.30 |
|  | CAP | Receive and log FOIA documents | 0.20 |
| 08/05/02 | CSW | Review file | 0.10 |
| 08/20/02 | JT | Conference with Clint Collins regarding documents. | 0.10 |
|  | CRC | Telephone conference with attorney; conference with Jennifer Trakas; review documents. | 1.00 |
| 08/21/02 | JT | Conference with Clint Collins regarding documents; review documents. | 2.40 |
|  | JT | Conference with Clint Collins regarding documents; conference with Angel Carpenter regarding medical records. | 0.50 |
|  | JT | Review documents. | 1.60 |
|  | CRC | Review documents; conference with Jennifer Trakas; conference with Carol Wood; telephone conference with attorney; review file. | 1.50 |

```
                                                                Page:  9
ALI BAHAR                                              February 03, 2005
                                                      Client Number  1404L
                                                      Statement No:  27133

     LITIGATION - CITY OF CINCINNATI
```

|  |  |  | Hours |
|---|---|---|---|
|  | AC | Conference with Jennifer Trakas. | 0.10 |
|  | CSW | Conference with Clint Collins. | 0.10 |
| 08/23/02 | CRC | Telephone conference with attorney; review documents. | 0.50 |
|  | CRC | Conference with Gus G.; conference with Carol Wood; preparation of documents; review documents. | 1.00 |
|  | CSW | Conference with Clint | 0.10 |
| 08/27/02 | CRC | Conference with Copyplex; preparation of documents; conference with Carol Wood. | 1.00 |
|  | CSW | Conference with Clint | 0.10 |
| 09/04/02 | CRC | Conference with Jenna White; review documents. | 0.30 |
| 09/09/02 | JT | Prepare document production. | 2.80 |
| 09/10/02 | CRC | Conference with Jennifer Trakas; review documents. | 0.50 |
|  | JT | Prepare document production. | 0.60 |
|  | JT | Organize documents. | 5.80 |
| 09/11/02 | CRC | Telephone conference with attorney; preparation of documents; draft letter to attorney; review file; conference with Jenna White; review discovery; conference with Carol Wood. | 0.60 |
|  | CSW | Conference with Clint Collins. | 0.10 |
| 09/19/02 | CRC | Revise discovery; review file; review documents. | 0.50 |
| 09/23/02 | CRC | Revise discovery. | 0.20 |
| 09/24/02 | CRC | Organize documents; revise discovery; conference with Carol Wood. | 1.00 |
|  | CSW | Conference with Clint Collins. | 0.10 |
| 09/26/02 | CRC | Conference with Carol Wood. | 0.10 |
|  | CSW | Conference with Clint Collins. | 0.10 |
| 09/27/02 | CSW | Draft Complaint and finalize; Conference with Clint Collins | 1.20 |
|  | CRC | Revise discovery; review file; conference with Carol Wood. | 0.40 |
| 10/09/02 | KJH | Draft letter -- Giglio. | 0.10 |
|  | CSW | Review letter -- Giglio. | 0.10 |
| 10/10/02 | CRC | Conference with Carol Wood. | 0.10 |
|  | CSW | Conference with Clint Collins. | 0.10 |
| 10/14/02 | CSW | Review discovery; note to Clint Collins. | 0.30 |
|  | CSW | Draft letter -- Giglio regarding Interrogatories and Requests for Production of Docs. | 0.10 |
|  | CSW | Draft letter -- Giglio; review Interrogatories and Request for Production of Docs. | 0.10 |

```
                                                                    Page: 10
ALI BAHAR                                                   February 03, 2005
                                                      Client Number   1404L
                                                      Statement No:   27133
LITIGATION - CITY OF CINCINNATI
```

|  |  |  | Hours |
|--|--|--|-------|
| 10/15/02 | CRC | Review note from Carol Wood; Conference with Carol Wood; Review discovery | 0.30 |
| 10/16/02 | CRC | Conference with Carol Wood; review documents; review discovery; review file. | 0.50 |
|  | AC | Update discovery notebook. | 0.10 |
|  | CSW | Conference with CRC. | 0.10 |
| 10/17/02 | CSW | Review fax -- Giglio. | 0.10 |
| 10/18/02 | AC | Update pleading board. | 0.10 |
| 10/21/02 | CRC | Conference with Carol Wood; review file; review discovery. | 0.40 |
|  | CSW | Conference with Clint Collins. | 0.10 |
| 10/25/02 | CSW | Telephone conference with opposing counsel. | 0.10 |
| 10/28/02 | AC | Update pleading board. | 0.10 |
| 11/15/02 | CSW | Conference with Nicole | 0.10 |
|  | NAS | Conference with Carol | 0.10 |
| 11/19/02 | NAS | Draft Joint Motion Extending Discovery Deadline; conference with Sheila Smith; conference with Clint Collins. | 0.50 |
|  | SMS | Conference with Nicole | 0.10 |
|  | CRC | Conference with Nicole | 0.10 |
| 11/20/02 | CRC | Review documents; conference with Nicole Seeling; review file. | 0.50 |
|  | NAS | Conference with Clint Collins. | 0.10 |
| 11/21/02 | NAS | Conference with Sheila Smith; draft letter to G. Giglio. | 0.30 |
|  | SMS | Review letter; conference with Nicole | 0.10 |
| 11/26/02 | KJH | Prepare Notice of Substitution. | 0.20 |
| 11/27/02 | AC | Update pleading board. | 0.10 |
|  | RHF | Conference with Alicia regarding status | 0.10 |
|  | ACH | Conference with Randy Freking. | 0.10 |
| 12/02/02 | CRC | Telephone conference with Ali; conference with Sheila Smith. | 0.40 |
|  | SMS | Conference with Clint Collins. | 0.10 |
| 12/05/02 | RHF | Review Answer. | 0.10 |
| 12/09/02 | AC | Update pleading board. | 0.10 |
| 12/10/02 | ACH | Review Complaint for litigation plan. | 0.10 |
| 12/11/02 | KJH | Answer comparison | 0.30 |

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  |  |  | Hours |
|---|---|---|---|
| 12/16/02 | AC | Update pleading board. | 0.10 |
|  | CSW | Review notice -- court. | 0.10 |
| 12/20/02 | CRC | Revise discovery; conference with Randy Freking; review file. | 0.40 |
|  | CRC | Draft letter, Ali; draft letter, Giglio w/enclosures. | 0.30 |
|  | RHF | Conference with Clint Collins. | 0.10 |
| 12/23/02 | ACH | Draft letter -- Giglio. | 0.10 |
| 12/24/02 | AC | Update discovery notebook. | 0.10 |
| 01/02/03 | ACH | Conference with Clint Collins regarding correspondence. | 0.20 |
|  | CRC | Review file; conference with Alicia Cole; telephone conference with Ali. | 0.40 |
|  | KMM | Review voicemail -- Ali. | 0.10 |
| 01/05/03 | ACH | Draft and reviiew e-mail -- Kelly Mulloy Myers. | 0.10 |
|  | KMM | Review and draft e-mail -- Alicia Cole Harmon. | 0.10 |
| 01/06/03 | ACH | Review file for depositions and discovery requests; draft letter to Defendant's regarding late responses. | 0.50 |
| 01/07/03 | KMM | Review letter to Defendant; draft memo to Alicia Cole. | 0.10 |
|  | ACH | Draft letter and deposition notices; review documents; Review memo from Kelly Mulloy Myers | 0.50 |
| 01/08/03 | AC | Update pleading board. | 0.10 |
|  | ACH | Revise letter. | 0.10 |
| 01/09/03 | KMM | Review fax from G. Giglio. | 0.10 |
| 01/13/03 | KMM | Review letter from Defendant. | 0.10 |
|  | ACH | Review file. | 0.10 |
| 01/14/03 | KMM | Review file; conference with Clint Collins; telephone conference with G. Giglio. | 0.60 |
|  | ACH | Review discovery notebook and correspondence. | 0.10 |
|  | CRC | Conference with Kelly Mulloy Myers; review file. | 0.30 |
| 01/16/03 | KMM | Review file; attend pre-trial conference. | 2.00 |
| 01/17/03 | KMM | Telephone conference with Ali. | 0.20 |
| 01/20/03 | KMM | Conference with Ali. | 1.20 |
| 01/24/03 | KMM | Review and sign letter to G. Giglio. | 0.10 |
|  | ACH | Review letter. | 0.10 |
| 01/27/03 | ACH | Review correspondence file. | 0.10 |
| 01/31/03 | ACH | Review file. | 0.10 |

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  |  | Hours |
|---|---|---|
| 02/04/03 | ACH Review file; draft letter; conference with Kelly Mulloy<br>Myers regarding letter. | 0.50 |
|  | KMM Conference with Alicia Cole Harmon. | 0.10 |
|  | KMM Review motions -- City. | 0.20 |
| 02/05/03 | CRC Conference with Alicia Cole. | 0.10 |
|  | ACH Conference with Clint Collins regarding status. | 0.10 |
| 02/06/03 | KMM Review e-mail from Ali. | 0.10 |
| 02/08/03 | KMM Review letter -- City. | 0.10 |
| 02/11/03 | ACH Review Defendant's discovery responses; draft discovery<br>follow-up chart; review document production. | 1.50 |
|  | KMM Review order -- court. | 0.10 |
| 02/12/03 | KMM Review letter from Defendant; draft memo to Alicia Cole. | 0.10 |
| 02/13/03 | KMM Review letter from Ali. | 0.20 |
|  | ACH Review memo from Kelly Mulloy Myers; Conference with<br>Angel Carpenter regarding documents. | 0.10 |
|  | AC  Conference with Alicia Cole Harmon | 0.10 |
| 02/14/03 | AC  Organize documents by Defendant; update discovery<br>notebook. | 0.40 |
|  | ACH Review correspondence. | 0.10 |
|  | KMM Review and sign letter to Defendant. | 0.10 |
| 02/18/03 | AC  Update pleading board. | 0.10 |
| 02/24/03 | KMM Conference with Beth Schirmer. | 0.10 |
| 02/27/03 | ACH Review correspondence and discovery file. | 0.20 |
| 03/04/03 | ACH Review correspondence. | 0.10 |
| 03/10/03 | ACH Conference with Kelly Mulloy Myers regarding discovery<br>status; review file. | 0.30 |
|  | KMM Conference with Alicia Cole | 0.10 |
| 03/11/03 | ACH Conference with Kelly Mulloy Myers; conference with Kathi<br>Huber; draft deposition notices and letter. | 0.30 |
|  | KMM Conference with Alicia Cole | 0.10 |
|  | KJH Conference with Alicia Cole Harmon. | 0.10 |
| 03/13/03 | ACH Review discovery notebook. | 0.10 |
|  | KMM Telephone conference with Ali. | 0.20 |
| 03/14/03 | KMM Telephone conference with G. Giglio. | 0.20 |
| 03/18/03 | ACH Conference with Clint Collins. | 0.10 |
|  | ACH Conference with Kelly Mulloy Myers. | 0.10 |
|  | KMM Conference with Alicia Cole | 0.10 |
|  | CRC Conference with Alicia Cole Harmon. | 0.10 |

```
                                                              Page: 13
ALI BAHAR                                               February 03, 2005
                                                       Client Number  1404L
                                                       Statement No:   27133
LITIGATION - CITY OF CINCINNATI
```

|  |  | Hours |
|---|---|---|
| 03/19/03 | ACH Conference with Clint Collins. | 0.20 |
| | CRC Conference with Alicia Cole; review file; review documents. | 0.50 |
| 04/03/03 | ACH Review file. | 0.10 |
| 04/04/03 | ACH Review documents; organize documents; review Complaint and Rule 26 disclosures. | 0.40 |
| 04/07/03 | KMM Telephone conference with G. Giglio. | 0.10 |
| 04/08/03 | ACH Review correspondence and calendar. | 0.10 |
| 04/14/03 | ACH Review documents for document production; conference with Kelly Mulloy Myers; conference with Jenna White. | 1.00 |
| | KMM Conference with Alicia Cole | 0.10 |
| 04/15/03 | CRC Conference with Jenna White. | 0.10 |
| | ACH Conference with Kelly Mulloy Myers; telephone conference with G. Giglio regarding depositions; draft letter to same; conference with Kathi Huber; conference with Jenna White. | 0.50 |
| | KMM Conference with Alicia Cole. | 0.10 |
| | KJH Conference with Alicia Cole; telephone conference with Annette Schoch. | 0.10 |
| 04/16/03 | ACH Prepare for document production; conference with Jenna White regarding document production. | 1.20 |
| | KMM Telephone conference with Ali regarding status. | 0.20 |
| 04/17/03 | ACH Review file. | 0.20 |
| | KMM Telephone conference with G. Giglio. | 0.10 |
| 04/22/03 | ACH Draft letter for document production; conference with Jenna White. | 0.20 |
| 04/25/03 | ACH Review file. | 0.20 |
| 04/29/03 | RHF Telephone conference with Gustavson | 0.10 |
| 04/30/03 | ACH Review discovery notebook and correspondence. | 0.20 |
| 05/01/03 | KMM Telephone conference with G. Giglio; draft memo to Alicia Cole; telephone conference with Ali; telephone conference with B. Gustavson. | 0.40 |
| 05/02/03 | KMM Conference with Alicia Cole. | 0.10 |
| | ACH Review correspondence; Review memo from and draft memo to Kelly Mulloy Myers. | 0.20 |
| | KJH Conference with Kelly Mulloy Myers. | 0.10 |
| 05/05/03 | ACH Review documents for depositions; copy documents. | 3.80 |
| | KJH Telephone conference with Kelly Mulloy Myers; telephone conference with G. Giglio. | 0.20 |

ALI BAHAR

Page: 14
February 03, 2005
Client Number  1404L
Statement No:  27133

LITIGATION - CITY OF CINCINNATI

|  |  | Hours |
|---|---|---|
| | KMM Telephone call with Kathi Huber. | 0.10 |
| 05/06/03 | KMM Conference with Kathi Huber; telephone conference with Ali. | 0.10 |
| | KJH Conference with Kelly Mulloy Myers | 0.10 |
| 05/07/03 | KMM Telephone conference with Ali; conference with Alicia Cole. | 0.20 |
| | KMM Prepare for deposition of R. Donepudi. | 2.50 |
| | ACH Conference with Kelly Mulloy Myers; conference with Clint Collins; review documents for depositions; preparation of copies for depositions. | 3.50 |
| | KJH Telephone conference with Annette Schoch. | 0.10 |
| | CRC Conference with Alicia Cole Harmon. | 0.10 |
| 05/08/03 | KMM Prepare for deposition; attend deposition of Donepudi; conference with Ali. | 3.80 |
| | ACH Conference with Kelly Mulloy Myers; review discovery chart. | 0.40 |
| | KMM Conference with Alicia Cole | 0.10 |
| 05/09/03 | KMM Telephone conference with Ali. | 0.20 |
| 05/12/03 | KMM Conference with B. Gustavson; conference with Alicia Cole; telephone conference with G. Giglio; revise documents for Huang deposition; preparation for deposition. | 2.60 |
| | ACH Prepare for depositions; telephone conference with B. Gustavson's office | 0.50 |
| | ACH Conference with Kelly Mulloy Myers | 0.10 |
| 05/13/03 | KMM Prepare and take T. Huang deposition. | 3.40 |
| 05/20/03 | ACH Review file. | 0.20 |
| 05/22/03 | KMM Telephone conference with Gus; conference with Alicia Cole; draft memo to Kathi Huber regarding depositions. | 0.20 |
| | ACH Conference with Kelly Mulloy Myers; telephone call to B. Gustavson (left message); telephone call to G. Giglio (left message). | 0.40 |
| 05/23/03 | KMM Review and sign deposition notice. | 0.10 |
| | KJH Prepare deposition notice; letter to opposing counsel; Review memo from Kelly Mulloy Myers | 0.20 |
| 05/27/03 | KMM Telephone conference with B. Gustavson; conference with Kathi Huber. | 0.40 |
| | KJH Conference with Kelly Mulloy Myers | 0.10 |
| 05/28/03 | KJH Prepare amended deposition notice; letter to G. Giglio. | 0.20 |
| 05/30/03 | KJH Review voice mail from B. Gustavson; telephone conference with Alicia Cole; telephone conference with B. Gustavson. | 0.20 |
| | ACH Conference with Kathi Huber. | 0.10 |

ALI BAHAR

Page: 15
February 03, 2005
Client Number  1404L
Statement No:  27133

LITIGATION - CITY OF CINCINNATI

|  |  |  | Hours |
|---|---|---|---|
| 06/02/03 | KMM | Conference with Alicia Cole. | 0.10 |
|  | ACH | Telephone conference with Ali regarding depositions; telephone conference with Gus regarding depositions; telephone conference with B. Gustavson regarding depositions; e-mail to/from Kelly Mulloy Myers. | 0.70 |
|  | KJH | Prepare deposition notices; letter to Giglio. | 0.20 |
|  | LA | Update pleading board. | 0.10 |
|  | KMM | Conference with Alicia Cole; Draft e-mail to Alicia Cole Harmon and review reply | 0.20 |
|  | KMM | Telephone conference with Gustavson. | 0.30 |
|  | ACH | Conferences with Kelly Mulloy Myers. | 0.10 |
|  | KMM | Telephone conference with Gustavson. | 0.30 |
| 06/03/03 | ACH | Telephone conference with B. Gustavson regarding deposition; conference with Kelly Mulloy Myers; draft fax cover sheets. | 0.30 |
|  | KMM | Review and sign deposition notice; conference with Alicia Cole. | 0.20 |
| 06/05/03 | LA | Update pleading board. | 0.10 |
| 06/06/03 | ACH | Conference with Kelly Mulloy Myers; review documents | 1.10 |
|  | KMM | Conference with Alicia Cole; preparation for deposition; attend deposition of S. George. | 4.30 |
| 06/09/03 | ACH | Draft letter to Gus. | 0.10 |
|  | ACH | Review file | 0.20 |
|  | KMM | Review and sign letter to Defendant. | 0.10 |
| 06/11/03 | ACH | Conference with Kelly Mulloy Myers; draft e-mail to Kelly Mulloy Myers; review file; draft letter to G. Giglio; telephone conference with Ali. | 0.70 |
|  | KMM | Telephone conference with Gus; conference with Alicia Cole; Review e-mail from Alicia Cole | 0.20 |
| 06/13/03 | KMM | Telephone conference with Ali regarding discovery. | 0.20 |
| 06/17/03 | KMM | Telephone conference with G. Giglio; telephone conference with Ali; draft memo to Kathi Huber. | 0.40 |
| 06/18/03 | KMM | Review and sign deposition notices and correspondence. | 0.10 |
|  | ACH | Conference with Kelly Mulloy Myers; review discovery chart. | 0.20 |
|  | KMM | Conference with Alicia Cole | 0.10 |
|  | KJH | Draft deposition. notices; reveiw memo -- Kelly Mulloy Myers. | 0.20 |
| 06/20/03 | ACH | Review file. | 0.20 |
| 06/23/03 | ACH | Conference with Kelly Mulloy Myers. | 0.10 |
|  | KMM | Review correspondence from Defendant. | 0.10 |
|  | KMM | Conference with Alicia Cole | 0.10 |

ALI BAHAR

LITIGATION - CITY OF CINCINNATI

|  |  |  | Hours |
|---|---|---|---:|
| 06/30/03 | LA | Update pleading board. | 0.10 |
| 07/01/03 | ACH | Review e-mail from Jenna White; telephone conference with S. Snyder; conference with Kelly Mulloy Myers | 0.50 |
|  | KMM | Conference with Alicia Cole Harmon. | 0.10 |
| 07/09/03 | KJH | Research | 0.20 |
| 07/21/03 | KMM | Conference with Alicia Cole. | 0.10 |
|  | ACH | Conference with Kelly Mulloy Myers; review file. | 0.40 |
| 07/22/03 | ACH | Review documents; conference with Kelly Mulloy Myers; telephone conference with Ali and G. Giglio. | 2.50 |
|  | KMM | Conference with Alicia Cole Harmon. | 0.10 |
| 07/23/03 | KMM | Prepare for deposition; Review letter from Ali | 1.90 |
| 07/24/03 | KMM | Prepare for dpeo; attend deposition of P. Karney; conference with Ali; conference with Alicia Cole; review and sign correspondence. | 6.80 |
|  | ACH | Conference with Kelly Mulloy Myers; preparation of copies for depositions; organize documents; draft 2nd Set Discovery; draft letters. | 1.50 |
| 07/28/03 | KMM | Prepare for deposition with Ali; conference with Alicia Cole; review discovery. | 3.50 |
|  | ACH | Review documents; organize documents; conference with Kelly Mulloy Myers; conference with Jenna White; conference with Jackie; draft letter; draft discovery; preparation of document production. | 2.60 |
| 07/29/03 | KMM | Defend deposition of A. Bahar; draft memo to Alicia Cole; Conference with Clint Collins | 7.30 |
|  | CRC | Conference out - depositions; conference with Kelly Mulloy Myers; conference with Ali. | 0.40 |
|  | ACH | Review e-mail from Kelly Mulloy Myers; draft discovery chart. | 0.40 |
| 07/30/03 | KMM | Conference with Alicia Cole; review and sign letter to Defendant. | 0.20 |
|  | ACH | Conference with Kelly Mulloy Myers; draft Joint Motion to Extend Discovery; draft letter; review Pleadings; conference with Jenna White. | 0.90 |
| 07/31/03 | KMM | Review and sign letter to Defendant. | 0.10 |
|  | LA | Update pleading board. | 0.10 |
|  | KJH | Prepare deposition notices; letter to opposing counsel. | 0.20 |
| 08/01/03 | LA | Update discovery notebook. | 0.10 |
| 08/03/03 | LA | Update pleading board. | 0.10 |
| 08/04/03 | ACH | Review documents; draft chart. | 0.30 |