THE OHIO STATE BAR ASSOCIATION



## OSBA

# 2001

# Desktop

# Reference

# on the

# Economics

# of Law

# Practice

# in Ohio

Fall 2001

On behalf of the Solo, Small Firm & General Practice Section of the Ohio State Bar Association, we are pleased to present the findings of the **2001 Economics of Law Practice Survey** conducted in the Second Quarter of this year. The data was then analyzed and collated over the summer.

The **2001 Desktop Reference on the Economics of Law Practice in Ohio** is designed to consolidate survey findings in a convenient and usable format. This is a unique document—one which you will be able to refer to with confidence in the future. Whether you are a sole practitioner or a principal in a large firm, and regardless of the geographic location of your practice, this Reference provides the most timely data on the economics of law practice in Ohio and the fiscal state of attorneys statewide.

We thank the willingness of the hundreds of Ohio Attorneys to "get involved" by responding to the Survey Request they received this past spring. Their prompt, candid responses have allowed the database to be credible for your reference use.

To obtain additional copies of this valuable Practice Reference Source, contact the Ohio State Bar Association, P.O. Box 16562, Columbus, Ohio 43216-6562 at 1-800-282-6556. The cost of the Reference Survey is $25.00 to members of the Solo, Small Firm and General Practice Section and $40.00 to all others.

For assistance in interpreting the information presented, you may contact Dr. Lawrence Stiffman of the Applied Statistics Laboratory in Ann Arbor, Michigan at (734) 996-0262 or by e-mail: aslinfo@aol.com.



Thomas Letson, Jr.
Chair
Solo, Small Firm and General Practice Section
Ohio State Bar Association

# INTRODUCTION

**Objectives**

This past spring, the Survey Subcommittee of the Solo, Small Firm and General Practice Section of the Ohio State Bar Association fielded the fourth state wide legal economics poll of the OSBA membership. An initial survey, conducted in 1990, provided baseline information, followed by updates in 1994 and 1998. The objective of the 2001 survey is to observe changes on the relative status of its members' hourly billing rates and practices, incomes, law office overhead and management practices, and work week time allocations.

The following elements of the legal services marketplace are included:

- Current membership demographics and geographic distribution
- Sentiment on trends in the supply of, and demand for, legal services
- Attorney net income arrayed by tenure, specialization, occupation, location, firm size, gender and work style
- Prevailing hourly billing rates for attorneys and legal assistants
- Allocation of hours in the average work week
- Compensation to associates, legal assistants and secretaries by experience
- Other overhead expenses and practice management indicators
- Use of office automation products and services

When compared across the state's regional markets and over time, this information assists Ohio attorneys in developing their professional activities to provide more effective and efficient legal services.

The Solo, Small Firm and General Practice Section receives many requests from attorneys for help in establishing assigned counsel fees, and for help in cases involving judicial determination of attorney fees. This report has been prepared to also address these requests and to consolidate the most recently available data in useful and usable formats.

**Methods**

A 37-question confidential survey instrument was mailed during May and June 2001 to a stratified random sample of 6,486 active, in-state Ohio State Bar Association (hereinafter OSBA) members and to all members of the Solo, Small Firm and General Practice Section. A proportionate representation of members was thus obtained covering all urban, suburban and rural areas throughout Ohio.

The Applied Statistics Laboratory (ASL), of Ann Arbor, Michigan, received and tabulated about 900 responses suitable for analysis and publication in this Report. These returns represent a response rate of 12% (which is consistent with similar studies throughout the country). All returned questionnaires are maintained at the ASL offices while the raw data is resident on computer (SPSS) files maintained by ASL. As the survey was confidential, no identification of respondents was obtained or retained. All exhibits in this Report present aggregated data to further assure respondent confidentiality.

**A Review of Statistical Terms**

To help interpret the information in this report, here is a brief discussion of measures of central tendency (median and mean) and measures of dispersion or spread (percentiles and ranges).

| **Measures of Central Tendency** | The mean (also called the average or arithmetic average) is calculated by adding the values of all responses, then dividing by the number of responses. |
|---|---|

**Example:** Three responses — 3, 1, and 2 — are reported. The average is calculated by adding their values (1 + 2 + 3 = 6), then dividing by the number of responses (3). Thus, the average value for this distribution of responses is 6 ÷ 3 = 2.

The median is the middle value of a series (distribution) of values which is initially rank-ordered (from low to high, or vice-versa). By definition, half the values are greater and half are less than the median. Another term for the median is the 50th percentile.

**Example:** Three responses — 30, 1, and 2 — are reported. The median is the middle number in the order of distribution (1, 2, 30) or 2. The average or mean value of this distribution is 33 ÷ 3 = 11. Use of the median as a statistic for central tendency reduces the effect of "outliers" (extremely high or low values, such as 30), while the average does not.

Median and mean values are utilized throughout this report to measure central tendency.

| **Measures of Dispersion** | The median, as stated above, represents the middle value of a distribution of responses. It is also termed the 50th percentile. Three additional percentile values are used to reveal dispersion of a particular series (distribution) of values. These are the: |
|---|---|

- 25th percentile (also called the lower quartile). One-fourth of the values is less and three-fourths are more than this value.

- 75th percentile (also called the upper quartile). Three fourths of the values are less and one-fourth is more than this value.

- 95th percentile (also called the upper quartile). Ninety-five percent of the values are less and five percent are more than this value.

| **Economic Regions Defined** | Sixteen geographic areas were included on the questionnaire to denote office location. Some exhibits in this Report include all sixteen areas, while most display fewer, collapsed regions to maintain a reasonable number of observations for reporting findings. Regions are defined as follows: |
|---|---|



| Region | Geographic Areas included |
|---|---|
| Greater Cleveland | Downtown only/Suburban (Cuyahoga County) |
| Greater Cincinnati | Downtown only/Suburban areas |
| Greater Columbus | Downtown only/Suburban areas |
| Dayton | |
| Northeast Region | Canton, Akron, Youngstown and northeastern cities |
| Northwest Region | Toledo and northwestern cities |
| Southern Region | Includes Southeast, Southwest and Central Regions excluding cities named above |

Introduction

| | |
|---|---|
| **Interpretation of Findings** | Caution should be exercised interpreting data when only a small number of responses are available. This is due to the strong influence of a few "outliers" which might distort reality. In such cases, readers are advised to "group up" to a larger geographic area or job classification, where appropriate. |
| | Personnel planning and decision-making include many personal factors not covered in surveys of this scope, nature or intent. However, this Report provides as wide a range of values as possible which can help in initiating sound and equitable compensation and budgeting policies. |
| **Sentiment on Economic Conditions** | The economic circumstances surrounding the practice of law can be perceived against the past and the future. "Economic sentiment" perceptions provide insight as "leading indicators" on the future performance of the economy or an industry, such as legal services. Appendices H-K provide a full array of perceptions on the supply and demand of legal services and on current economic conditions compared with 2000 and expected in 2002. |
| | Most respondents (57%) perceive no changes in economic conditions between 2000 and 2001, increasing to 61% who perceive no change in 2002. Attorneys are more optimistic about next year's economic climate than last year's. About 17% feel current conditions are better compared with 2000 and 19% feel that conditions will be better in 2002 than in 2001. While 26% of all respondents feel economic circumstances this year are worse than last year, only 20% feel next year's economic conditions will be worse. |
| | About 47% of respondents feel there are too many lawyers in the community in which they practice. Reported demand for legal services partially reflects this over supply as 15% of respondents report having insufficient workloads to keep busy. However, 59% report that the quantity of their legal work is "all they can handle," and 27% report "having more work than they prefer." By comparison, in 1998, 57% reported too many lawyers in their community and 13% reported insufficient workloads to keep busy. |
| | Refer to Appendices H–K for distributions of these sentiment indicators by respondents' office location, years in practice, practice classification and organization size. |

# 2000 NET INCOME
# OF OSBA ATTORNEYS

**Introduction**

While many factors interact to influence the level of attorney income, clues to explain variation can be derived from analyzing seven factors addressed in this survey, including:

- Legal occupation or practice classification
- Specialization
- Tenure (years in practice)
- Size of firm or organization (measured by number of attorneys) and workstyle habits full- vs. part-time
- Office location (geographic area where law office is located)
- Gender and work style habits (full- versus part-time work status)

Each factor is discussed in the remainder of this Section. Net income is defined on the questionnaire as "net income before taxes derived from all legal work." Reported incomes reflect 2000, 1997 and 1993 and values as the surveys were fielded in the spring and summer of 2001, 1998 and 1994 respectively.

**Legal Occupation**

Exhibit 1 summarizes 2000 net income of attorneys by 11 legal occupation or practice classifications. As discussed previously, this and subsequent exhibits providing distribution data offer five values—the average, and the 25th, 50th (Median), 75th and 95th percentiles.

For example, 25% of all house counsel earn $56,750 or less, half earn less than $90,000, while half earn more than $90,000, and 25% earn more than $136,250, and 5% earn more than $301,400. Average net income reported by house counsel was $112,673.

The 2000 median net income for all OSBA respondent attorneys (hereinafter OSBA attorneys or attorneys) is $75,000 which is 15.4% higher than the 1997 reported level of $65,000. The average annual rate of increase over this eight year period is 5% which is at or slightly above the average annual inflation rate (for urban wage earners) during the same period.

Exhibit 2 reveals income clustering among ten occupational categories. Not surprisingly, while incomes do cluster when legal occupation is considered, there is still a large spread among the categories reflecting many different forms and styles of practice.

Attorney Net Income

| Exhibit 1 | 2000 Net Income by Legal Classification, OSBA Attorneys | | | | | |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| Legal Classification | N | 25th | Median | Mean (Avg.) | 75th | 95th |
| Sole practitioner | 243 | $30,000 | $54,500 | $74,097 | $101,500 | $215,600 |
| Sole practitioner with 1 or more associates | 44 | 59,500 | 100,000 | 141,750 | 148,125 | 487,500 |
| Sole practitioner sharing space | 65 | 41,750 | 71,500 | 85,828 | 105,500 | 525,000 |
| Partner in firm with 2–7 partners | 160 | 66,250 | 100,000 | 121,959 | 137,750 | 319,200 |
| Partner in firm with 8 or more partners | 85 | 111,500 | 175,000 | 203,405 | 255,000 | 590,000 |
| Associate in firm with 2–7 partners | 63 | 42,000 | 52,000 | 61,651 | 70,000 | 191,200 |
| Associate in firm with 8 or more partners | 61 | 58,750 | 70,000 | 80,402 | 93,500 | 128,750 |
| Judge | 17 | 57,333 | 70,000 | 74,426 | 100,000 | 103,000 |
| City/State/County government | 57 | 37,875 | 50,000 | 53,607 | 69,250 | 88,800 |
| House Counsel | 61 | 56,750 | 90,000 | 112,673 | 136,250 | 301,400 |
| Counsel with legal aid/legal service agency | 17 | 39,500 | 45,000 | 49,353 | 70,000 | 80,000 |
| All attorneys | 892 | $45,000 | $75,000 | $99,247 | $120,000 | $274,667 |

| Exhibit 2 | Percent Distributions of 2000 Net Income by Legal Occupation, OSBA Attorneys | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Income ($) | All Attorneys | Sole Pract. | Sole Pract. w/Assoc. | Space Sharer | Assoc. w/ 2–7 Part. | Assoc. w/ 8+ Part. | Partner w/ 2–7 Part. | Partner w/ 8+ Part. | House Counsel | City/State Gov't. | Legal Aid |
| less than $30,000 | 11.2 | 26.2 | 6.8 | 17.2 | 1.6 | – | 7.9 | – | – | – | 5.9 |
| 30,000–45,999 | 14.5 | 15.9 | 9.1 | 12.5 | 39.3 | 7.1 | 6.0 | – | 5.5 | 39.3 | 52.9 |
| 46,000–55,999 | 9.3 | 9.0 | – | – | 19.7 | 14.3 | 3.3 | – | 16.4 | 23.2 | 11.8 |
| 56,000–65,999 | 8.7 | 4.7 | 13.6 | 10.9 | 13.1 | 17.9 | 7.9 | – | 10.9 | 7.1 | 11.8 |
| 66,000–75,999 | 8.3 | 7.7 | – | 17.2 | 6.6 | 10.7 | 6.6 | – | 9.1 | 14.3 | 11.8 |
| 76,000–85,999 | 8.1 | 6.9 | 6.8 | 7.8 | 4.9 | 21.4 | 10.6 | – | 5.5 | 5.4 | 5.9 |
| 86,000–95,999 | 3.6 | 1.7 | 6.8 | – | – | 7.1 | 4.0 | – | 7.3 | – | – |
| 96,000–115,999 | 10.6 | 6.9 | 11.4 | 10.9 | – | 12.5 | 17.9 | 12.7 | 14.5 | – | – |
| 116,000–135,999 | 7.0 | 8.2 | 11.4 | 6.3 | – | – | 11.3 | 6.3 | 7.3 | – | – |
| 136,000–155,999 | 5.0 | 4.3 | 11.4 | 4.7 | – | – | 6.6 | 8.9 | 9.1 | – | – |
| 156,000–175,999 | 2.7 | 1.7 | – | – | – | – | 2.6 | 10.1 | – | – | – |
| 176,000–199,999 | 1.3 | 1.7 | – | – | – | – | – | 5.1 | 9.0 | – | – |
| 200,000–249,999 | 3.4 | – | – | – | – | – | 4.6 | 17.7 | – | – | – |
| 250,000–299,999 | 2.4 | 2.1 | – | – | – | – | – | 11.4 | – | – | – |
| 300,000 or more | 4.0 | 1.7 | 11.4 | – | – | – | 6.6 | 13.9 | – | – | – |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

Attorney Net Income

| Legal Specialization | Attorneys were asked to select from a list of various fields of law which provided their highest source of income during 2000. Exhibit 3 distributes 2000 net incomes of 892 respondents by the primary field of law generating the most income. Exhibit 4 considers the subset (N=721) of "private practitioners only." The 2000 median net income of private practitioners is 6.7% higher than net income of all attorneys. |

| Exhibit 3 | 2000 Net Income by Primary Field of Law, OSBA Attorneys |

| Primary Field of Law | N | Value by Percentile | | | | |
|---|---|---|---|---|---|---|
| | | 25th | Median | Mean (Avg.) | 75th | 95th |
| Administrative Law | 8 | $80,500 | $100,500 | $174,000 | $229,500 | $600,000 |
| Bankruptcy | 24 | 49,750 | 90,250 | 110,833 | 181,250 | 295,000 |
| Collections | 22 | 38,000 | 52,000 | 75,127 | 130,000 | 286,500 |
| Corporate/Business Law | 72 | 44,500 | 100,000 | 109,731 | 151,500 | 350,000 |
| Criminal (Public Defendant) | 19 | 31,250 | 44,000 | 47,408 | 65,000 | 140,000 |
| Criminal (Private Defendant) | 16 | 61,000 | 90,000 | 105,133 | 191,500 | 318,000 |
| Criminal (Prosecutor) | 17 | 40,000 | 60,000 | 60,941 | 94,000 | 100,000 |
| Domestic Relations (Family Law) | 81 | 29,000 | 49,333 | 59,398 | 78,000 | 195,000 |
| Environmental/Natural Resources Law | 7 | 73,750 | 148,000 | 111,500 | 169,250 | 173,000 |
| General Practice | 35 | 39,750 | 59,500 | 60,219 | 79,500 | 142,150 |
| Health and Hospital Law | 11 | 60,000 | 102,000 | 174,222 | 304,500 | 500,000 |
| Intellectual Property | 11 | 57,500 | 125,000 | 120,091 | 258,000 | 306,000 |
| Labor Law (Defendant) | 24 | 58,750 | 82,750 | 116,250 | 186,750 | 392,250 |
| Labor Law (Plaintiff) | 12 | 44,500 | 69,500 | 182,000 | 664,750 | 1,054,000 |
| Municipal/Public Entity Law | 17 | 68,000 | 82,000 | 93,441 | 115,000 | 235,000 |
| Product Liability | 6 | 85,500 | 133,500 | 124,500 | 170,000 | 242,000 |
| Personal Injury (Defendant) | 36 | 65000 | 106,667 | 138,743 | 150,500 | 532,000 |
| Personal Injury (Plaintiff) | 63 | 74,750 | 117,500 | 154,733 | 175,000 | 955,000 |
| Real Property Law | 61 | 43,500 | 79,167 | 93,580 | 121,250 | 215,600 |
| Securities Law | 5 | 53,000 | 125,000 | 95,500 | 182,500 | 240,000 |
| Taxation | 18 | 52,500 | 100,000 | 150,733 | 272,500 | 700,000 |
| Trial Practice (General Civil) | 38 | 49,167 | 75,000 | 106,371 | 137,500 | 392,000 |
| Trial Practice (Commercial) | 17 | 45,000 | 83,000 | 87,941 | 120,000 | 300,000 |
| Wills/Estates/Probate | 162 | 42,875 | 70,000 | 85,450 | 112,250 | 256,250 |
| Workers' Compensation | 22 | 45,500 | 87,250 | 94,999 | 146,000 | 243,500 |
| Other Fields of Law | 57 | 46,667 | 75,000 | 94,792 | 130,000 | 244,400 |
| All Private Practitioners | 892 | $45,000 | $75,000 | $99,247 | $120,000 | $274,667 |

Attorney Net Income

| Exhibit 4 | 2000 Net Income by Primary Field of Law, OSBA Private Practitioners Only | | | | |

| Primary Field of Law | N | 25th | Median | Value by Percentile — Mean (Avg.) | 75th | 95th |
|---|---|---|---|---|---|---|
| Bankruptcy | 23 | $52,000 | $93,500 | $113,522 | $187,500 | $296,000 |
| Collections | 18 | 38,000 | 60,000 | 82,215 | 133,000 | 300,000 |
| Corporate/Business Law | 59 | 41,500 | 94,000 | 102,309 | 146,500 | 252,000 |
| Criminal (Public Defendant) | 12 | 28,000 | 38,500 | 35,167 | 51,250 | 70,000 |
| Criminal (Private Defendant) | 12 | 74,500 | 104,000 | 128,727 | 259,000 | 318,000 |
| Domestic Relations (Family Law) | 68 | 25,000 | 51,500 | 61,488 | 80,250 | 226,100 |
| Environmental/Natural Resources Law | 4 | 75,000 | 170,500 | 117,750 | 171,750 | 173,000 |
| General Practice | 31 | 35,875 | 60,500 | 61,679 | 81,250 | 159,950 |
| Health and Hospital Law | 6 | 102,000 | 334,000 | 262,200 | 417,000 | 500,000 |
| Intellectual Property | 9 | 60,000 | 170,000 | 126,778 | 205,000 | 306,000 |
| Labor Law (Defendant) | 17 | 75,000 | 108,000 | 132,853 | 200,000 | 405,000 |
| Labor Law (Plaintiff) | 12 | 44,500 | 69,500 | 182,000 | 664,750 | 1,054,000 |
| Municipal/Public Entity Law | 11 | 79,000 | 110,000 | 107,455 | 192,500 | 235,000 |
| Product Liability | 5 | 82,000 | 121,000 | 120,200 | 181,500 | 242,000 |
| Personal Injury (Defendant) | 31 | 81,500 | 110,000 | 147,548 | 158,000 | 574,000 |
| Personal Injury (Plaintiff) | 62 | 74,750 | 117,500 | 154,733 | 175,000 | 955,000 |
| Real Property Law | 52 | 41,000 | 76,667 | 91,330 | 117,500 | 242,000 |
| Taxation | 12 | 57,500 | 174,000 | 189,300 | 593,750 | 700,000 |
| Trial Practice (General Civil) | 33 | 53,875 | 89,500 | 116,733 | 147,917 | 419,500 |
| Trial Practice (Commercial) | 16 | 44,583 | 84,500 | 90,000 | 133,750 | 300,000 |
| Wills/Estates/Probate | 152 | 43,750 | 71,500 | 86,947 | 120,250 | 195,750 |
| Workers' Compensation | 21 | 44,000 | 87,500 | 95,476 | 148,000 | 245,700 |
| Other Fields of Law | 37 | 48,750 | 80,000 | 105,086 | 162,500 | 271,000 |
| All Private Practitioners | 721 | $45,000 | $80,000 | $104,277 | $125,125 | $287,250 |

Attorney Net Income

**Years in Practice**   Exhibits 5 and 6 relate reported 2000 net income to the number of years in practice for all attorneys and for private practitioners. Income is directly correlated with experience. Exhibit 7 displays median 2000 net income for 11 legal occupations by years in practice.

Exhibit 5    **2000 Net Income by Years in Practice, OSBA Attorneys**

| Years in Practice | N | 25th | Median | Mean (Avg.) | 75th | 95th |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| 5 or less | 145 | $35,417 | $47,000 | $52,779 | $65,750 | $108,250 |
| 6–10 | 96 | 45,000 | 64,500 | 71,797 | 97,250 | 169,591 |
| 11–15 | 107 | 49,750 | 77,250 | 91,992 | 108,750 | 297,583 |
| 16–25 | 264 | 51,308 | 89,500 | 118,884 | 146,125 | 351,050 |
| more than 25 | 274 | 51,833 | 90,000 | 117,874 | 139,833 | 320,900 |
| All Attorneys | 892 | $45,000 | $75,000 | $99,247 | $120,000 | $274,667 |

Exhibit 6    **2000 Net Income by Years in Practice, OSBA Private Practitioners Only**

| Years in Practice | N | 25th | Median | Mean (Avg.) | 75th | 95th |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| 5 or less | 105 | $37,500 | $51,000 | $55,165 | $72,375 | $109,700 |
| 6–10 | 72 | 43,000 | 66,000 | 74,875 | 102,000 | 204,618 |
| 11–15 | 79 | 46,500 | 80,000 | 97,813 | 119,125 | 320,750 |
| 16–25 | 216 | 50,100 | 99,333 | 123,588 | 152,000 | 353,800 |
| more than 25 | 245 | 50,375 | 90,000 | 118,693 | 143,500 | 328,500 |
| All Private Practitioners | 721 | $45,000 | $80,000 | $104,277 | $125,125 | $287,250 |

Exhibit 7    **2000 Median Net Income by Years in Practice and Legal Occupation, OSBA Attorneys**

| Years in Practice | Sole Pract. | Sole Pract. w/Assoc. | Space Sharer | Part. w/ 2–7 Part. | Part. w/ 8+ Part. | Assoc. w/ 2–7 Part. | Assoc. w/ 8+ Part. | Judge | Local Gov't. | House Counsel | Legal Aid |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 or less | $25,000 | – | $41,000 | $50,000 | – | $48,000 | $63,000 | – | $37,000 | $55,000 | $39,000 |
| 6–10 | 45,000 | 83,500 | 75,000 | 61,500 | – | 62,000 | 74,000 | – | 51,500 | 71,000 | – |
| 11–15 | 47,000 | 129,000 | 69,500 | 90,000 | 120,000 | 37,800 | 80,000 | – | 50,000 | 94,000 | – |
| 16–25 | 59,000 | 100,000 | 70,000 | 110,000 | 220,000 | 70,000 | – | 94,500 | 67,000 | 140,000 | 70,000 |
| more than 25 | 69,000 | 93,500 | 79,500 | 100,000 | 163,000 | – | 81,500 | 97,250 | 64,000 | 125,000 | – |
| All Atorneys | $54,000 | $100,000 | $71,500 | $100,000 | $175,000 | $52,000 | $70,000 | $70,000 | $50,000 | $90,000 | $45,000 |

Attorney Net Income

| Size of Firm or Organization and Work Status (Full- vs. Part-Time) | Exhibits 8 and 9 display 2000 net income for all attorneys and private practitioners by organization size (measured as the total number of attorneys reported in the firm or organization). The larger the organization, the higher the net income reported. Associate income clusters around the 25% percentile value and partner income around the higher percentile values for any given size category. Refer to Exhibit 23 for associate salaries by firm size category. |

**Exhibit 8**  **2000 Net Income by Size of Firm or Organization, OSBA Attorneys**

| | | | | Value by Percentile | | |
|---|---|---|---|---|---|---|
| | N | 25th | Median | Mean (Avg.) | 75th | 95th |
| **Size of Organization (# of Attorneys)** | | | | | | |
| 1 | 263 | $31,500 | $58,667 | $73,814 | $100,000 | $192,000 |
| 2–5 | 235 | 45,500 | 75,000 | 101,006 | 119,833 | 300,000 |
| 6–20 | 157 | 52,750 | 81,000 | 114,172 | 129,750 | 300,900 |
| more than 20 | 157 | 66,250 | 94,333 | 139,648 | 174,125 | 478,750 |
| All Attorneys | 892 | 45,000 | 75,000 | 99,247 | 120,000 | 274,667 |
| **Full-Time Only** | | | | | | |
| 1 | 218 | $40,000 | $69,000 | $83,458 | $110,000 | $204,200 |
| 2–5 | 218 | 49,500 | 76,500 | 102,893 | 121,725 | 300,000 |
| 6–20 | 149 | 53,250 | 84,250 | 116,428 | 135,250 | 303,300 |
| more than 20 | 152 | 68,250 | 95,500 | 140,572 | 174,125 | 479,750 |
| All Full-Time Attorneys | 799 | $50,000 | $79,833 | $104,999 | $124,500 | $275,500 |

**Exhibit 9**  **2000 Net Income by Size of Firm, OSBA Private Practitioners Only**

| | | | | Value by Percentile | | |
|---|---|---|---|---|---|---|
| | N | 25th | Median | Mean (Avg.) | 75th | 95th |
| **Size of Firm (# of Attorneys)** | | | | | | |
| 1 | 239 | $30,000 | $55,000 | $74,543 | $101,000 | $197,000 |
| 2–5 | 194 | 51,683 | 80,000 | 108,409 | 128,000 | 310,000 |
| 6–20 | 118 | 56,500 | 90,000 | 121,265 | 138,500 | 549,100 |
| more than 20 | 119 | 80,000 | 111,500 | 157,977 | 206,250 | 484,500 |
| All Attorneys | 721 | 45,000 | 80,000 | 104,277 | 125,125 | 287,250 |
| **Full-Time Only** | | | | | | |
| 1 | 201 | $40,000 | $69,000 | $84,554 | $114,000 | $219,900 |
| 2–5 | 184 | 53,000 | 80,000 | 108,698 | 127,333 | 300,000 |
| 6–20 | 112 | 58,000 | 94,000 | 123,491 | 140,000 | 591,400 |
| more than 20 | 115 | 81,000 | 113,000 | 158,767 | 205,000 | 486,000 |
| All Full-Time Attorneys | 653 | $50,000 | $81,000 | $110,458 | $130,000 | $299,000 |

Attorney Net Income

| | |
|---|---|
| Office Location | Exhibit 10 distributes 2000 attorney net income by office location. The same distribution for "private practitioners only" is shown as Exhibit 11. Exhibit 12 compares eight-year and average annual growth in net income since 1993 for all attorneys. |
| | Exhibit 13 displays median 2000 net income of 10 legal occupation categories within each of seven office locations. |

Exhibit 10 — **2000 Net Income by Office Location, OSBA Attorneys**

| Office Location | N | 25th | Median | Mean (Avg.) | 75th | 95th |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| Greater Cleveland | 140 | $50,000 | $90,000 | $110,078 | $147,667 | $342,000 |
| Greater Cincinnati | 95 | 62,250 | 87,000 | 116,566 | 140,000 | 350,900 |
| Greater Columbus | 170 | 45,750 | 80,000 | 112,535 | 131,667 | 354,800 |
| Greater Dayton | 47 | 48,125 | 67,500 | 98,821 | 97,813 | 286,400 |
| Northeast Region | 185 | 37,750 | 61,030 | 89,644 | 102,750 | 289,500 |
| Northwest Region | 110 | 45,500 | 76,000 | 86,937 | 118,000 | 230,000 |
| Southern Region | 139 | 43,750 | 74,333 | 83,101 | 109,167 | 182,250 |
| | | | | | | |
| **Office Location Detailed** | | | | | | |
| Cleveland (Downtown) | 80 | $60,500 | $103,500 | $133,351 | $157,500 | $559,750 |
| Cleveland (Suburban) | 60 | 39,000 | 59,333 | 78,764 | 128,000 | 201,200 |
| Cincinnati (Downtown) | 70 | 65,250 | 97,000 | 129,856 | 199,375 | 431,500 |
| Cincinnati (Suburban) | 25 | 42,000 | 73,333 | 81,480 | 138,667 | 149,700 |
| Columbus (Downtown) | 105 | 53,000 | 88,000 | 131,985 | 168,000 | 500,000 |
| Columbus (Suburban) | 65 | 36,500 | 66,500 | 82,105 | 106,667 | 331,750 |
| Dayton | 47 | 48,125 | 67,500 | 98,821 | 97,813 | 286,400 |
| Canton | 17 | 31,000 | 55,000 | 66,329 | 135,000 | 200,000 |
| Akron | 47 | 42,250 | 72,500 | 129,387 | 171,091 | 600,000 |
| Toledo | 56 | 45,250 | 73,500 | 91,315 | 143,000 | 263,750 |
| Youngstown | 14 | 49,000 | 100,000 | 90,462 | 135,000 | 150,000 |
| Northeast Region | 107 | 34,375 | 59,167 | 76,538 | 95,417 | 304,250 |
| Northwest Region | 54 | 48,000 | 78,667 | 82,476 | 115,000 | 176,000 |
| Southeast Region | 43 | 46,000 | 76,000 | 80,527 | 125,000 | 175,500 |
| Southwest Region | 62 | 43,125 | 71,500 | 85,195 | 117,500 | 487,500 |
| Central Region | 34 | 42,250 | 86,250 | 82,281 | 110,625 | 185,200 |
| All Attorneys | 892 | $45,000 | $75,000 | $99,247 | $120,000 | $274,667 |

Attorney Net Income

| Exhibit 11 | 2000 Net Income by Office Location, OSBA Private Practitioners Only | | | | | |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| Office Location | N | 25th | Median | Mean (Avg.) | 75th | 95th |
| Greater Cleveland | 116 | $48,500 | $94,000 | $111,907 | $148,250 | $436,500 |
| Greater Cincinnati | 80 | 61,125 | 92,500 | 119,730 | 149,250 | 366,500 |
| Greater Columbus | 134 | 45,000 | 85,500 | 120,194 | 150,000 | 361,000 |
| Greater Dayton | 38 | 46,500 | 69,000 | 105,882 | 119,500 | 325,700 |
| Northeast Region | 146 | 38,500 | 69,167 | 96,576 | 108,750 | 317,000 |
| Northwest Region | 94 | 47,500 | 77,500 | 89,394 | 129,625 | 263,750 |
| Southern Region | 109 | 44,000 | 80,000 | 87,424 | 120,000 | 236,600 |
| | | | | | | |
| Office Location Detailed | | | | | | |
| Cleveland (Downtown) | 70 | 60,000 | 108,000 | 136,985 | 175,000 | 634,000 |
| Cleveland (Suburban) | 46 | 39,000 | 58,667 | 74,000 | 115,500 | 194,600 |
| Cincinnati (Downtown) | 56 | 64,833 | 103,000 | 137,740 | 225,250 | 332,700 |
| Cincinnati (Suburban) | 24 | 40,500 | 72,500 | 80,708 | 138,833 | 149,750 |
| Columbus (Downtown) | 78 | 60,250 | 105,500 | 146,953 | 187,500 | 583,100 |
| Columbus (Suburban) | 56 | 35,500 | 71,667 | 84,191 | 108,667 | 293,000 |
| Dayton | 38 | 46,500 | 69,000 | 105,882 | 119,500 | 325,700 |
| Canton | 12 | 27,700 | 72,500 | 73,467 | 167,000 | 200,000 |
| Akron | 38 | 42,250 | 78,500 | 134,501 | 180,773 | 745,000 |
| Toledo | 48 | 48,500 | 78,333 | 97,696 | 149,500 | 269,750 |
| Youngstown | 10 | 83,000 | 130,000 | 106,222 | – | 150,000 |
| Northeast Region | 86 | 34,500 | 65,000 | 82,422 | 100,000 | 411,000 |
| Northwest Region | 46 | 45,750 | 77,250 | 81,092 | 119,500 | 183,000 |
| Southeast Region | 34 | 53,750 | 81,000 | 86,783 | 131,750 | 177,250 |
| Southwest Region | 52 | 43,500 | 75,000 | 89,149 | 125,000 | 216,500 |
| Central Region | 23 | 41,250 | 87,500 | 84,455 | 117,750 | 241,050 |
| All Private Practitioners | 721 | $45,000 | $80,000 | $104,277 | $125,125 | $287,250 |

Attorney Net Income

| Exhibit 12 | Change in Attorney Net Income, 1993–2000, by Office Location, All OSBA Attorneys | | | | | | | |

| Office Location | 2000 N | 2000 Median | 1997 N | 1997 Median | 1993 N | 1993 Median | % Change Since 1993 | Avg. Annual % Change |
|---|---|---|---|---|---|---|---|---|
| Greater Cleveland | 140 | $90,000 | 150 | $74,250 | 184 | $73,250 | 22.9 | 3.3 |
| Greater Cincinnati | 95 | 87,000 | 85 | 80,000 | 113 | 70,000 | 24.3 | 3.5 |
| Greater Columbus | 170 | 80,000 | 145 | 65,000 | 176 | 67,500 | 18.5 | 2.6 |
| Greater Dayton | 47 | 67,500 | 50 | 82,500 | 59 | 52,000 | 29.8 | 4.3 |
| Northeast Region | 185 | 61,030 | 170 | 56,500 | 201 | 60,000 | 1.7 | 0.2 |
| Northwest Region | 110 | 76,000 | 137 | 60,000 | 121 | 63,000 | 20.6 | 2.9 |
| Southern Region | 139 | 74,333 | 127 | 70,000 | 132 | 59,000 | 26.0 | 3.7 |
| **Office Location Detailed** | | | | | | | | |
| Cleveland (Downtown) | 80 | $103,500 | 96 | $80,000 | 124 | $80,000 | 29.4 | 4.2 |
| Cleveland (Suburban) | 60 | 59,333 | 54 | 54,500 | 60 | 50,000 | 18.7 | 2.7 |
| Cincinnati (Downtown) | 70 | 97,000 | 61 | 82,000 | 88 | 68,500 | 41.6 | 5.9 |
| Cincinnati (Suburban) | 25 | 73,333 | 24 | 47,500 | 25 | 70,000 | 4.8 | 0.7 |
| Columbus (Downtown) | 105 | 88,000 | 103 | 70,000 | 143 | 70,000 | 25.7 | 3.7 |
| Columbus (Suburban) | 65 | 66,500 | 42 | 47,500 | 33 | 52,000 | 27.9 | 4.0 |
| Dayton | 47 | 67,500 | 50 | 82,500 | 59 | 52,000 | 29.8 | 4.3 |
| Canton | 17 | 55,000 | 20 | 63,500 | 27 | 50,000 | 10.0 | 1.4 |
| Akron | 47 | 72,500 | 33 | 59,000 | 54 | 65,500 | 10.7 | 1.5 |
| Toledo | 56 | 73,500 | 61 | 63,000 | 58 | 70,000 | 5.0 | 0.7 |
| Youngstown | 14 | 100,000 | 17 | 76,000 | 19 | 60,000 | 66.7 | 9.5 |
| Northeast Region | 107 | 59,167 | 100 | 51,000 | 101 | 60,000 | −1.4 | −0.2 |
| Northwest Region | 54 | 78,667 | 76 | 50,500 | 63 | 53,000 | 48.4 | 6.9 |
| Southeast Region | 43 | 76,000 | 39 | 62,000 | 56 | 56,500 | 34.5 | 4.9 |
| Southwest Region | 62 | 71,500 | 56 | 81,000 | 51 | 66,000 | 8.3 | 1.2 |
| Central Region | 34 | 86,250 | 32 | 59,000 | 25 | 54,000 | 59.7 | 8.5 |
| All Attorneys | 892 | $75,000 | 868 | $65,000 | 986 | $65,000 | 15.4 | 2.2 |

| Exhibit 13 | 2000 Median Net Income by Legal Occupation and Office Location, All OSBA Attorneys | | | | | | |

| Legal Occupation | Greater Cleveland | Greater Cincinnati | Greater Columbus | Dayton | Northeast Region | Northwest Region | Southern Region |
|---|---|---|---|---|---|---|---|
| Sole practitioner | $50,000 | $69,000 | $70,000 | $45,000 | $41,000 | $64,000 | $75,500 |
| Sole practitioner with 1 or more assoc. | 60,000 | 120,000 | 140,000 | 60,000 | 96,500 | 60,000 | 112,500 |
| Sole practitioner sharing space | 100,000 | 75,000 | 45,000 | 80,000 | 70,000 | 75,000 | 68,500 |
| Partner in firm with 2–7 partners | 120,000 | 111,500 | 87,500 | 103,000 | 82,000 | 107,500 | 98,500 |
| Partner in firm with 8 or more partners | 175,000 | 200,000 | 210,000 | 235,000 | 134,000 | 161,500 | 80,000 |
| Assoc. in firm with 2–7 partners | 64,000 | 65,000 | 44,000 | 71,000 | 52,000 | 46,500 | 42,000 |
| Assoc. in firm with 8 or more partners | 103,000 | 63,000 | 80,000 | 64,000 | 67,000 | 74,000 | – |
| City/State/County government | – | – | 58,000 | 50,000 | 36,000 | 50,000 | 45,000 |
| House counsel | 98,000 | 105,000 | 60,000 | – | 77,500 | 97,500 | 95,000 |
| Legal aid | – | – | – | – | 46,500 | 44,000 | – |

Attorney Net Income

**Gender and Practice Style**

Exhibit 14 compares median 2000 income by years in practice and gender. A "gender gap" is defined as the percent difference in median values between male and female attorneys expressed as "cents on the dollar a female earns compared with a male counterpart." The overall gap, considering all males and all females (as well as all full-time males and females) is 61 cents on the dollar, unchanged from 1997, which is down from 46% in 1989.

For attorneys in practice five years or less, there is a much smaller gap. In this group, for all attorneys, females earn 90 cents on the dollar, and private practitioners, 94 cents.

Approximately 91% of all respondents work full-time. Exhibit 15 displays median 1997 net income by their gender, work status and by years in practice. The following reasons are reported for those working part-time: "other businesses" (27%) "approaching retirement" (27%), "family considerations" (33%), and "economic necessity" (15%).

Exhibit 14 — **2000 Median Net Income by Gender and Years in Bar, All OSBA Attorneys and Private Practitioners Only**

| Years in Practice | All | All OSBA Attorneys Males | Females | Gap | All | Private Practitioners Only Males | Females | Gap |
|---|---|---|---|---|---|---|---|---|
| 5 or less | $47,000 | $50,000 | $45,000 | 90 | $50,000 | $53,000 | $50,000 | 94 |
| Number of Respondents | 145 | 79 | 65 | | 105 | 63 | 41 | |
| 6–10 | 64,000 | 68,500 | 48,000 | 70 | 66,000 | 78,000 | 42,000 | 54 |
| | 96 | 65 | 31 | | 72 | 49 | 23 | |
| 11–15 | 76,500 | 86,000 | 60,000 | 70 | 80,000 | 86,000 | 65,000 | 76 |
| | 107 | 69 | 38 | | 79 | 55 | 24 | |
| 16–25 | 89,000 | 100,000 | 51,500 | 52 | 100,000 | 103,000 | 46,500 | 45 |
| | 264 | 206 | 55 | | 216 | 175 | 38 | |
| more than 25 | 90,000 | 90,000 | 75,000 | 83 | 90,000 | 90,000 | 105,000 | 117 |
| | 274 | 267 | 6 | | 245 | 240 | 4 | |
| All Respondents | $75,000 | $82,000 | $50,000 | 61 | 80,000 | 85,000 | 50,000 | 59 |
| Number of Respondents | 892 | 688 | 195 | | 721 | 584 | 130 | |

Exhibit 15 — **2000 Median Net Income by Gender, Workstatus and Years in Bar, All OSBA Attorneys and Private Practitioners Only**

| Years in Practice | All Attorneys Full-time Males | Full-time Females | Part-time Males | Part-time Females | Private Practitioners Only Full-time Males | Full-time Females | Part-time Males | Part-time Females |
|---|---|---|---|---|---|---|---|---|
| 5 or less | $50,000 | $45,000 | $23,000 | $30,000 | $54,500 | $50,000 | – | $29,000 |
| Number of Respondents | 75 | 57 | 4 | 8 | 61 | 36 | – | 5 |
| 6–10 | 70,000 | 55,000 | – | 25,000 | 78,000 | 55,000 | – | 20,000 |
| | 63 | 25 | – | 6 | 49 | 18 | – | 5 |
| 11–15 | 86,000 | 64,000 | – | 56,500 | 87,000 | 69,000 | – | 41,000 |
| | 67 | 32 | – | 6 | 54 | 20 | – | 4 |
| 16–25 | 100,000 | 62,000 | 27,500 | 30,000 | 110,000 | 60,000 | 27,500 | 25,500 |
| | 198 | 43 | 6 | 11 | 168 | 29 | 6 | 8 |
| more than 25 | 100,000 | 75,000 | 31,000 | – | 100,000 | 105,000 | 21,000 | – |
| | 233 | 5 | 34 | – | 213 | 4 | 27 | – |
| All Respondents | $85,000 | $55,000 | $31,000 | $30,000 | $90,000 | $55,000 | $22,000 | $25,500 |
| Number of Respondents | 638 | 162 | 48 | 32 | 547 | 107 | 36 | 22 |

# CLIENT BILLING PRACTICES AND 2001 RATES OF OSBA ATTORNEYS

**Patterns and Practices**

Eighty-six percent of private practitioners claim to have a standard or usual hourly rate which is applied as a guide, starting point or basis for fee computation. The median 2001 hourly billing rate for all respondents is $150.00 per hour, a 20% increase since 1998.

Fifty-six percent of private practitioners always keep time records, 40% usually or sometimes keep time records, while only 4% do not. Given the dominating importance of time, the following is the distribution of time tracking units utilized by respondents, comparing 2001 with previous responses:

| Tracking Unit (in minutes) | 1990 | 1994 | 1998 | 2001 |
|---|---|---|---|---|
| 6 | 31% | 55% | 61% | 62% |
| 10 | 23 | 7 | 8 | 9 |
| 15 | 38 | 32 | 25 | 22 |
| 30 | 3 | 4 | 2 | 2 |
| None | 5 | 2 | 4 | 5 |

About 62% of respondents track and record time at six minute (0.1 hour) intervals and 22% track at 15 minute intervals. Respondents vary as to their charging clients for time spent on telephone calls as follows:

| Practice | 1990 | 1994 | 1998 | 2001 |
|---|---|---|---|---|
| Always | 27% | 23% | 20% | 20% |
| Usually | 47 | 42 | 45 | 43 |
| Sometimes | 20 | 29 | 30 | 30 |
| Never | 6 | 6 | 5 | 7 |

While hourly billing rates are not static, the frequency of updating rates has decreased since 1990:

| Months Since Rate Change | 1990 | 1994 | 1998 | 2001 |
|---|---|---|---|---|
| 0–6 | 31% | 25% | 24% | 24% |
| 7–11 | 20 | 14 | 14 | 15 |
| 12–24 | 31 | 32 | 31 | 33 |
| More than 24 | 18 | 29 | 32 | 28 |

The percent change from the last previous rate increase has also diminished as follows:

| Percent Increase | 1990 | 1994 | 1998 | 2001 |
|---|---|---|---|---|
| 5% or less | 20% | 28% | 25% | 22% |
| 6–10 | 44 | 39 | 38 | 38 |
| 11–19 | 22 | 17 | 19 | 20 |
| 20% or more | 14 | 16 | 18 | 20 |

Billing Practices and Rates

The level of uncollectables is decreasing since 1998. The following distribution summarizes changes since 1990 in the extent of reported uncollectable billings:

| Percentage of Uncollectables | 1990 | 1994 | 1998 | 2001 |
|---|---|---|---|---|
| 2% or less | 33% | 31% | 33% | 37% |
| 3–8% | 35 | 30 | 32 | 30 |
| 9–12% | 20 | 23 | 20 | 18 |
| More than 12% | 12 | 16 | 16 | 15 |

Most attorneys never add a service charge to a delinquent account, as follows:

| Frequency of adding service charge | 1990 | 1994 | 1998 | 2001 |
|---|---|---|---|---|
| Always | 2% | 3% | 6% | 7% |
| Usually | 4 | 5 | 7 | 8 |
| Sometimes | 14 | 17 | 16 | 15 |
| Never | 80 | 75 | 70 | 70 |

**Attorney Hourly Billing Rates**

While many interacting factors affect the setting and application of hourly billing rates, Exhibits 16 and 17 summarize five discrete factors and provide the percent change in hourly billing rates since 1994 for each element:

- Size of firm
- Years in practice
- Primary Field of Law
- Legal Classification
- Office location

Billing Practices and Rates

| | | Value by Range and Percentile | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Size of Firm (# of Attorneys) | N 1988 | 25th | Median | Mean | 75th | 95th | N 1998 | Median 1998 | % chg '98–'01 | N 1994 | Median 1994 | % chg '94–'01 | % chg Avg Ann |
| 1 | 239 | $112 | $125 | $139 | $152 | $216 | 266 | $120 | 4 | 160 | $100 | 25.0 | 3.6 |
| 2–5 | 194 | 125 | 150 | 148 | 175 | 218 | 188 | 125 | 20 | 238 | 100 | 50.0 | 7.1 |
| 6–20 | 118 | 125 | 150 | 150 | 190 | 267 | 111 | 125 | 20 | 172 | 125 | 20.0 | 2.9 |
| more than 20 | 119 | 148 | 193 | 205 | 255 | 360 | 126 | 150 | 28 | 165 | 155 | 24.2 | 3.5 |
| **Years in Practice** | | | | | | | | | | | | |
| 5 or less | 105 | $100 | $125 | $123 | $135 | $192 | 112 | $100 | 25 | 143 | $100 | 25.0 | 3.6 |
| 6–10 | 72 | 120 | 138 | 144 | 174 | 239 | 89 | 120 | 15 | 114 | 108 | 27.3 | 3.9 |
| 11–15 | 79 | 125 | 150 | 147 | 175 | 251 | 96 | 125 | 20 | 113 | 120 | 25.0 | 3.6 |
| 16–25 | 216 | 125 | 150 | 165 | 200 | 270 | 243 | 130 | 15 | 197 | 125 | 20.0 | 2.9 |
| more than 25 | 245 | 125 | 150 | 168 | 200 | 310 | 171 | 130 | 15 | 168 | 125 | 20.0 | 2.9 |
| **Primary Field of Law** | | | | | | | | | | | | |
| Bankruptcy | 23 | $130 | $167 | $160 | $189 | $247 | 16 | $125 | 33 | 22 | $125 | 33.3 | 4.8 |
| Collections | 18 | 118 | 125 | 132 | 150 | 190 | 13 | 115 | 9 | 18 | 100 | 25.0 | 3.6 |
| Corporate/Business Law | 59 | 127 | 175 | 173 | 206 | 272 | 67 | 150 | 17 | 53 | 145 | 20.7 | 3.0 |
| Criminal Law (Public Def.) | 12 | 80 | 113 | 110 | 138 | 150 | 23 | 100 | 13 | 32 | 100 | 12.5 | 1.8 |
| Criminal Law (Private Def.) | 12 | 127 | 158 | 164 | 258 | 260 | 18 | 100 | 58 | NA | NA | NA | NA |
| Dom. Relations/Family Law | 68 | 114 | 150 | 150 | 175 | 289 | 61 | 125 | 20 | 52 | 100 | 50.0 | 7.1 |
| Environ./Natural Res. Law | 4 | 168 | 203 | 181 | 211 | 220 | 7 | 140 | 45 | 12 | 138 | 46.7 | 6.7 |
| General Practice | 31 | 118 | 147 | 147 | 169 | 286 | 53 | 115 | 28 | 63 | 100 | 46.7 | 6.7 |
| Health and Hospital Law | 6 | 169 | 290 | 234 | 331 | 350 | 6 | 138 | 110 | 23 | 135 | 114.8 | 16.4 |
| Pat., Trdmk. & Intell. Prop. | 9 | 119 | 181 | 169 | 200 | 250 | 8 | 155 | 17 | 13 | 145 | 25.0 | 3.6 |
| Labor Law (Defense) | 17 | 125 | 165 | 161 | 205 | 280 | 20 | 158 | 4 | 23 | 135 | 22.2 | 3.2 |
| Labor Law (Plaintiff) | 12 | 118 | 180 | 173 | 258 | 260 | 9 | 125 | 44 | NA | NA | NA | NA |
| Municipal/Public Entity Law | 11 | 128 | 148 | 145 | 201 | 210 | 10 | 125 | 18 | 10 | 150 | –1.7 | –0.2 |
| Product Liability | 5 | 123 | 175 | 135 | 156 | 180 | NA | NA | NA | NA | NA | NA | NA |
| Personal Injury (Defense) | 31 | 103 | 140 | 138 | 173 | 209 | 38 | 100 | 40 | 40 | 87 | 60.9 | 8.7 |
| Personal Injury (Plaintiff) | 62 | 125 | 150 | 155 | 175 | 250 | 58 | 125 | 20 | 77 | 100 | 50.0 | 7.1 |
| Real Property Law | 52 | 117 | 133 | 155 | 186 | 308 | 33 | 125 | 6 | 73 | 100 | 32.5 | 4.6 |
| Taxation | 12 | 169 | 220 | 223 | 345 | 510 | 13 | 125 | 76 | 14 | 125 | 76.0 | 10.9 |
| Trial Practice (General Civil) | 33 | 130 | 155 | 168 | 208 | 275 | 27 | 148 | 5 | 48 | 132 | 17.4 | 2.5 |
| Trial Practice (Commercial) | 16 | 136 | 168 | 177 | 267 | 315 | 13 | 150 | 12 | NA | NA | NA | NA |
| Wills/Estates/Probate | 152 | 120 | 128 | 142 | 164 | 217 | 134 | 125 | 2 | 119 | 100 | 27.5 | 3.9 |
| Workers' Compensation | 21 | 117 | 135 | 142 | 175 | 200 | 25 | 140 | –4 | 11 | 130 | 3.8 | 0.5 |
| Other Fields of Law | 37 | 140 | 187 | 187 | 242 | 355 | 33 | 125 | 49 | 37 | 125 | 49.3 | 7.0 |
| **Legal Classification** | | | | | | | | | | | | |
| Sole practitioner | 243 | $100 | $125 | $138 | $150 | $219 | 228 | $110 | 14 | 164 | $100 | 25.0 | 3.6 |
| Sole pract. w/1 or more assoc. | 44 | 136 | 163 | 161 | 175 | 200 | 38 | 125 | 30 | 47 | 125 | 30.0 | 4.3 |
| Sole pract. sharing space | 65 | 125 | 150 | 148 | 175 | 294 | 78 | 125 | 20 | 75 | 100 | 50.0 | 7.1 |
| Part. in firm w/2–7 part. | 160 | 125 | 150 | 154 | 180 | 250 | 142 | 125 | 20 | 192 | 115 | 30.4 | 4.3 |
| Part. in firm w/8 or more part. | 85 | 180 | 210 | 224 | 270 | 390 | 97 | 175 | 20 | 115 | 175 | 20.0 | 2.9 |
| Assoc. in firm w/2–7 part. | 63 | 100 | 127 | 136 | 150 | 203 | 47 | 115 | 10 | 82 | 95 | 33.3 | 4.8 |
| Assoc. in firm w/8 or more part. | 61 | 125 | 146 | 157 | 180 | 261 | 49 | 125 | 17 | 89 | 110 | 32.6 | 4.7 |
| All attorneys | 721 | $125 | $150 | $156 | $180 | $258 | 716 | $125 | 20 | 764 | $110 | 36.4 | 5.2 |

Billing Practices and Rates

| | | Exhibit 17 | **Distributions of 2001 Hourly Billing Rates By Office Location, OSBA Private Practitioners** | | | | | | | |

| Office Location | N 2001 | 25th | Median | Mean | 75th | 95th | N 1998 | Median 1998 | % chg '98–'01 | % chg Avg Ann |
|---|---|---|---|---|---|---|---|---|---|---|
| Greater Cleveland | 116 | $125 | $165 | $177 | $200 | $370 | 118 | $150 | 10.0 | 3.3 |
| Greater Cincinnati | 80 | 125 | 175 | 175 | 200 | 316 | 72 | 150 | 16.7 | 5.6 |
| Greater Columbus | 134 | 136 | 174 | 178 | 200 | 314 | 104 | 149 | 16.9 | 5.6 |
| Greater Dayton | 38 | 141 | 165 | 165 | 189 | 250 | 37 | 140 | 17.9 | 6.0 |
| Northeast Region | 146 | 115 | 126 | 139 | 150 | 230 | 145 | 110 | 14.4 | 4.8 |
| Northwest Region | 94 | 100 | 125 | 133 | 150 | 217 | 118 | 100 | 25.0 | 8.3 |
| Southern Region | 109 | 115 | 125 | 133 | 150 | 197 | 118 | 110 | 13.6 | 4.5 |
| **Office Location Detailed** | | | | | | | | | | |
| Cleveland (Downtown) | 70 | $145 | $175 | $195 | $241 | $373 | 73 | $150 | 16.7 | 5.6 |
| Cleveland (Suburban) | 46 | 125 | 150 | 150 | 177 | 238 | 45 | 125 | 20.0 | 6.7 |
| Cincinnati (Downtown) | 56 | 143 | 186 | 186 | 221 | 293 | 53 | 150 | 23.9 | 8.0 |
| Cincinnati (Suburban) | 24 | 125 | 138 | 152 | 173 | 310 | 19 | 125 | 10.0 | 3.3 |
| Columbus (Downtown) | 78 | 139 | 184 | 190 | 240 | 337 | 70 | 150 | 22.8 | 7.6 |
| Columbus (Suburban) | 56 | 125 | 150 | 161 | 194 | 250 | 34 | 138 | 8.7 | 2.9 |
| Dayton | 38 | 141 | 165 | 165 | 189 | 250 | 37 | 140 | 17.9 | 6.0 |
| Canton | 12 | 113 | 138 | 140 | 189 | 200 | 18 | 120 | 14.6 | 4.9 |
| Akron | 38 | 125 | 150 | 155 | 181 | 280 | 28 | 125 | 20.0 | 6.7 |
| Toledo | 48 | 125 | 148 | 151 | 180 | 219 | 56 | 125 | 18.7 | 6.2 |
| Youngstown | 10 | 109 | 124 | 126 | 169 | 175 | 16 | 113 | 9.9 | 3.3 |
| Northeast Region | 86 | 106 | 125 | 133 | 150 | 195 | 83 | 100 | 25.0 | 8.3 |
| Northwest Region | 46 | 99 | 100 | 113 | 128 | 172 | 62 | 95 | 5.3 | 1.8 |
| Southeast Region | 34 | 111 | 125 | 129 | 150 | 194 | 36 | 108 | 15.7 | 5.2 |
| Southwest Region | 52 | 120 | 147 | 138 | 150 | 197 | 52 | 123 | 19.2 | 6.4 |
| Central Region | 23 | 114 | 125 | 127 | 150 | 194 | 30 | 103 | 21.4 | 7.1 |
| All Attorneys | 721 | $125 | $150 | $156 | $180 | $258 | 716 | $125 | 20.0 | 6.7 |

**Work Week Time Allocation**    Numerous activities consume an attorney's work week. Exhibit 18 summarizes ranges of time (measured in hours per week) across these activities. The median values for 2001 total hours worked is 47 with billable hours consuming 35 hours.

Exhibit 18    **Profile of Work Week Components in Hours, OSBA Attorneys, 2001**

| Work Week Component (in Hours) | N | Value by Percentile | | | | |
|---|---|---|---|---|---|---|
| | | 25th | Median | Mean | 75th | 95th |
| **Billable Hours for Legal Work** | | | | | | |
| Based on Hourly Rate | 537 | 15 | 25 | 50 | 35 | 45 |
| Based on Flat Rate | 307 | 5 | 10 | 15 | 20 | 40 |
| Based on Contingency work | 257 | 5 | 10 | 16 | 23 | 50 |
| Total Hours for Chargeable Legal Work | 809 | 30 | 35 | 37 | 40 | 45 |
| **Other Hours** | | | | | | |
| Office Administration | 728 | 3 | 5 | 6 | 10 | 15 |
| Marketing Activities | 390 | 1 | 2 | 5 | 5 | 10 |
| Unbilled Community/Public Service | 531 | 2 | 3 | 5 | 5 | 15 |
| Nonlegal employment/personal investments | 338 | 2 | 4 | 7 | 5 | 30 |
| Total Hours in Workweek | 854 | 40 | 47 | 50 | 55 | 70 |
| **Other Hours/Year** | | | | | | |
| Continuing Legal Education | 683 | 12 | 16 | 20 | 24 | 40 |
| Unbilled (Pro Bono) Legal Work | 466 | 10 | 25 | 50 | 50 | 200 |

**Hourly Billing Rates for Associates & Legal Assistants**    Exhibit 19 distributes 2001 median hourly billing rates for associates and legal assistants by years of experience and by office location. Exhibit 20 tracks changes since 1994. For firms employing legal assistants, the following pattern is reported with respect to client billing:

| Client Billing Pattern for Legal Assistants | 1990 | 1994 | 1998 | 2001 |
|---|---|---|---|---|
| Included in attorney's hourly rate | 26% | 22% | 26% | 36% |
| Time Basis | 59 | 69 | 55 | 61 |
| Self-developed fee schedule | 8 | 4 | 11 | 2 |
| Other system | 6 | 5 | 8 | 1 |

Most firms (69%) do not employ legal assistants. For those that do, the distribution of the number employed per firm follows:

| Number of Legal Assistants Employed (FTEs) | 1990 | 1994 | 1998 | 2001 |
|---|---|---|---|---|
| None | 65% | 60% | 70% | 69% |
| 1 | 18 | 18 | 17 | 22 |
| 2 | 6 | 7 | 5 | 5 |
| 3 | 4 | 3 | 1 | 1 |
| 4–6 | 3 | 5 | 4 | – |
| 7–10 | 2 | 2 | 1 | 1 |
| More than 10 | 2 | 5 | 2 | 3 |

The larger firms have shown the most growth in employing legal assistants.

Billing Practices and Rates

| Exhibit 19 | 2001 Median Hourly Billing Rates, Associates and Legal Assistants by Office Location, Ohio Law Firms |
|---|---|

| Associates | Firms | All Areas | Greater Cleveland | Greater Cincinnati | Greater Columbus | Dayton | Northeast Region | Northwest Region | Southern Region |
|---|---|---|---|---|---|---|---|---|---|
| New hires without experience | 48 | $110 | $113 | $110 | $125 | $115 | $90 | $75 | $98 |
| With at least 3 years experience | 38 | 125 | 115 | 120 | 130 | 145 | 100 | 135 | $100 |
| With at least 5 years experience | 34 | 125 | 120 | 125 | 150 | 175 | 110 | 100 | $120 |
| With at least 10 years experience | 34 | 128 | 138 | 175 | 175 | 200 | 125 | 100 | $123 |
| **Legal Assistants (Paralegals)** | | | | | | | | | |
| New hires without experience | 36 | $50 | $85 | $54 | $65 | $70 | $43 | $45 | $50 |
| With at least 3 years experience | 23 | 60 | 90 | 85 | 92 | 85 | 45 | 60 | $48 |
| With at least 5 years experience | 28 | 73 | – | 50 | 75 | 95 | 50 | 60 | $73 |
| With at least 10 years experience | 42 | 59 | 61 | 65 | 85 | 95 | 55 | 45 | $43 |

| Exhibit 20 | Median Hourly Billing Rates, Associates and Legal Assistants by Office Location, 1994–2001, Ohio Law Firms |
|---|---|

| Associates | Firms 2001 | Median rates 2001 | Firms 1998 | Median rates 1998 | Firms 1994 | Median rates 1994 | % change since 1994 | % change avg ann |
|---|---|---|---|---|---|---|---|---|
| New hires without experience | 48 | $110 | 56 | $95 | 80 | $80 | 37.5 | 5.4 |
| With at least 3 years experience | 38 | 125 | 47 | 110 | 83 | 95 | 31.6 | 4.5 |
| With at least 5 years experience | 34 | 125 | 50 | 115 | 71 | 100 | 25.0 | 3.6 |
| With at least 10 years experience | 34 | 128 | 38 | 145 | 46 | 125 | 2.4 | 0.3 |
| **Legal Assistants (Paralegals)** | | | | | | | | |
| New hires without experience | 36 | $50 | 43 | $50 | 56 | $45 | 11.1 | 1.6 |
| With at least 3 years experience | 23 | 60 | 32 | 60 | 54 | 50 | 20.0 | 2.9 |
| With at least 5 years experience | 28 | 73 | 35 | 50 | 61 | 50 | 46.0 | 6.6 |
| With at least 10 years experience | 42 | 59 | 34 | 63 | 49 | 50 | 18.0 | 2.6 |

# ASPECTS OF LAW OFFICE MANAGEMENT OF OSBA ATTORNEYS

| | |
|---|---|
| **Introduction** | This section summarizes additional aspects of law office management in Ohio:<br><br>• 2000 law office overhead expenses per attorney compared against gross receipts per attorney<br>• 2001 salary levels paid associates, legal assistants and secretaries<br>• Marketing and advertising practices |
| **Overhead Expenses and Gross Receipts per Attorney** | More than 350 respondents, representing sole practitioners and firms, provided financial information on current operating expenses per attorney and gross revenues per attorney. Exhibits 21 and 22 summarize five categories of 2000 overhead expenses against gross receipts by firm size and office location. Changes since 1993 are included on Exhibit 21. |

Exhibit 21    **2000 Operating Expenses and Gross Receipts per Attorney by Firm Size, Ohio Law Firms**

| Expenditures per Attorney | Median Values by Size of Firm 1 | 2–5 | 6–20 | >20 | All firms 2000 | All firms 1997 | All firms 1993 | % change avg ann |
|---|---|---|---|---|---|---|---|---|
| Non-legal salaries | $26,000 | $30,000 | $24,500 | $35,000 | $27,000 | $20,000 | $20,000 | 5.0 |
| Rent/phone/utilities | 10,000 | 10,000 | 12,000 | 16,300 | 10,000 | 9,508 | 9,000 | 1.6 |
| All other expenses | 15,000 | 20,000 | 15,500 | 39,238 | 15,000 | 12,646 | 10,000 | 7.1 |
| Total expenses | $44,600 | $61,100 | $47,130 | $101,500 | $50,000 | $41,000 | $40,000 | 3.6 |
| Gross receipts per attorney | $108,000 | $150,000 | $157,500 | $220,000 | $125,000 | $104,000 | $104,000 | 2.9 |
| Ratio of expenditures to receipts | 0.41 | 0.41 | 0.30 | 0.46 | 0.40 | 0.39 | 0.38 | – |
| Number of responses | 186 | 118 | 35 | 14 | 353 | 369 | 337 | – |

Exhibit 22    **2000 Operating Expenses and Gross Receipts per Attorney by Office Location, Ohio Law Firms**

| Expenditures per Attorney | Median Values for Offices by Geographic Location Greater Cleveland | Greater Cincinnati | Greater Columbus | Dayton | Northeast Region | Northwest Region | Southern Region | All Firms 2000 |
|---|---|---|---|---|---|---|---|---|
| Non-legal salaries | $23,000 | $27,648 | $27,000 | $32,500 | $25,000 | $20,000 | $30,000 | $27,000 |
| Rent/phone/utilities | 10,000 | 10,000 | 15,000 | 12,000 | 9,000 | 8,000 | 10,200 | 10,000 |
| All other expenses | 16,000 | 12,333 | 16,350 | 26,500 | 15,000 | 10,000 | 20,000 | 15,000 |
| Total expenses | 34,630 | 45,500 | 56,550 | 70,000 | 46,000 | 40,000 | 71,000 | 50,000 |
| Gross receipts per attorney | $122,500 | $137,000 | $142,000 | $140,000 | $110,000 | 120,000 | 147,500 | 125,000 |
| Ratio of expenditures to receipts | 0.28 | 0.33 | 0.40 | 0.50 | 0.42 | 0.33 | 0.48 | 0.40 |
| Number of responses | 46 | 35 | 57 | 21 | 96 | 49 | 68 | 372 |

Law Office Management

<table>
<tr><td>Starting and Current<br>Salary Levels</td><td>Exhibit 23 displays 2001 annual median salary levels for four categories of associates, legal assistants and secretaries by firm size. The percent increase in median salaries since 1994 is also shown. The full distribution of these salary levels by office location is appended (Appendices A-G).</td></tr>
</table>

| Exhibit 23 | 2001 Annual Median Salaries of Associates, Legal assistants and Secretaries by Size of Firm, Ohio Law Firms |
|---|---|

| Category | # of Firms | 1 | 2–5 | 6–20 | >20 | All 2001 | All 1998 | All 1994 | % change since 1994 | % change avg. ann. |
|---|---|---|---|---|---|---|---|---|---|---|
| **Associates** | | | | | | | | | | |
| New hires without experience | 47 | – | $32,000 | $40,000 | $67,500 | $35,000 | $31,000 | $30,000 | 16.7 | 2.4 |
| New hires with experience | 45 | – | 40,000 | 50,000 | 67,500 | 50,000 | 42,777 | 40,000 | 25.0 | 3.6 |
| With 5 years experience | 39 | – | 42,000 | 60,000 | 77,500 | 58,000 | 50,000 | 50,000 | 16.0 | 2.3 |
| With 10 years experience | 34 | – | 63,000 | 70,000 | 125,000 | 68,500 | 70,085 | 62,500 | 9.6 | 1.4 |
| **Legal Assistants (Paralegals)** | | | | | | | | | | |
| New hires without experience | 35 | 18,000 | 25,000 | 26,000 | – | 25,000 | 23,250 | 19,000 | 31.6 | 4.5 |
| New hires with experience | 30 | 18,000 | 26,280 | 32,000 | 33,000 | 29,560 | 26,600 | 22,000 | 34.4 | 4.9 |
| With 5 years experience | 29 | 26,000 | 28,500 | 35,000 | 33,500 | 30,000 | 29,300 | 25,000 | 20.0 | 2.9 |
| With 10 years experience | 44 | 30,000 | 37,500 | 38,000 | 45,000 | 37,750 | 36,000 | 30,000 | 25.8 | 3.7 |
| **Secretaries** | | | | | | | | | | |
| New hires without experience | 84 | 20,900 | 20,000 | 22,000 | 20,060 | 21,000 | 22,000 | 15,000 | 40.0 | 5.7 |
| New hires with experience | 84 | 20,500 | 22,250 | 27,500 | 27,500 | 23,000 | 25,000 | 17,000 | 35.3 | 5.0 |
| With 5 years experience | 86 | 21,500 | 24,950 | 30,000 | 27,500 | 25,000 | 28,000 | 20,000 | 25.0 | 3.6 |
| With 10 years experience | 142 | 25,000 | 28,000 | 32,000 | 34,000 | 28,000 | 32,000 | 22,000 | 27.3 | 6.8 |

| **Marketing Practices** | Sixty-eight percent of respondents market and advertise their services through a variety of devices, compared with 61% in 1998 and 54% in 1994: |
|---|---|

| Marketing Device Used | 1990 | 1994 | 1998 | 2001 |
|---|---|---|---|---|
| Yellow Pages Block Display | 72% | 61% | 59% | 56% |
| Newspaper Ad | NA | 14 | 16 | 11 |
| Firm Brochure | 28 | 34 | 22 | 27 |
| Newspapers/Periodicals | 20 | 17 | 18 | 20 |
| Public Relations Firms | 3 | 6 | 3 | 5 |
| Firm Development Plans/Marketing | 12 | 18 | 12 | 13 |
| Radio/Television Ads | 3 | 7 | 7 | 4 |
| Seminars | 22 | 33 | 24 | 23 |
| Client Surveys | 5 | NA | NA | NA |
| Client Newsletter (Prepared In-house) | NA | 8 | 18 | 22 |
| Client Newsletter (Prepared by Outside Firm) | NA | 5 | NA | NA |
| Web Page | NA | NA | 14 | 34 |
| Listing in Legal Directory | NA | NA | 59 | 66 |

Law Office Management

**On-Line Services**   Exhibit 24 summarizes spending for on-line services. This and subsequent exhibits distribute responses by both firm size and practice setting. Spending increases with firm size. Between 20% and 30% of respondents use free services only. Exhibit 25 summarizes frequency of use for on-line services with more frequent usage among respondents in larger firms. Preferred tools and applications are summarized by the top three choices of respondents as Exhibit 26.  •

Exhibit 24   **Frequency Distributions on Spending for On-Line Services, Ohio Attorneys by Organization Size and Practice Setting, 2001**

| Category | Size of Organization | | | | All Organi-zations | Practice Setting | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2–5 | 6–20 | >20 | | Private Practice | House Counsel | Govt. |
| Use Free Service | 38.3% | 24.9% | 10.8% | 6.3% | 26.4% | 25.2% | 21.3% | 30.4% |
| <$195 | 17.8 | 10.1 | 2.7 | | 10.6 | 11.7 | 4.3 | 4.3 |
| $196–$2,000 | 28.9 | 31.3 | 16.2 | | 23.1 | 24.6 | 19.1 | 15.2 |
| $2,000–5,000 | 12.3 | 18.9 | 16.2 | 1.0 | 13.2 | 13.8 | 8.5 | 15.2 |
| $5,000–10,000 | 2.0 | 9.7 | 18.9 | 6.3 | 7.5 | 7.1 | 8.5 | 8.7 |
| $10,000–25,000 | | 3.7 | 19.8 | 14.6 | 6.5 | 5.6 | 12.8 | 13.0 |
| $25,000–50,000 | 0.8 | 0.9 | 9.0 | 10.4 | 3.5 | 3.7 | 6.4 | |
| >$50,000 | | 0.5 | 6.3 | 61.5 | 9.2 | 8.3 | 19.1 | 13.0 |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

Exhibit 25   **Frequency Distributions on Usage of On-Line Services, Ohio Attorneys by Organization Size and Practice Setting, 2001**

| Category | Size of Organization | | | | All Organi-zations | Practice Setting | | |
|---|---|---|---|---|---|---|---|---|
| | 1 | 2–5 | 6–20 | >20 | | Private Practice | House Counsel | Govt. |
| Daily | 15.9% | 19.4% | 28.8% | 21.7% | 20.1% | 17.3% | 25.0% | 33.3% |
| Weekly | 34.9 | 37.1 | 28.8 | 39.5 | 34.4 | 35.8 | 26.7 | 33.3 |
| Bi-Weekly | 11.2 | 11.6 | 10.3 | 8.9 | 11.0 | 10.8 | 11.7 | 10.7 |
| Monthly | 14.7 | 16.4 | 17.9 | 16.6 | 16.7 | 16.4 | 28.3 | 12.0 |
| Never | 23.3 | 15.5 | 14.1 | 13.4 | 17.7 | 19.7 | 8.3 | 10.7 |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

Exhibit 26   **Preferences for On-Line Research Tools by Product/Service, Ohio Attorneys, 2001**

| Tool | First Choice | | Second Choice | | Third Choice | |
|---|---|---|---|---|---|---|
| | N | % of Total | N | % of Total | N | % of Total |
| Casemaster | 129 | 41.0% | 90 | 36.3% | 21 | 24.4% |
| West | 77 | 24.4 | 49 | 19.8 | 17 | 19.8 |
| Lexis/Nexis | 66 | 21.0 | 31 | 12.5 | 12 | 14.0 |
| Anderson | 27 | 8.6 | 44 | 17.7 | 16 | 18.6 |
| Other | 16 | 5.1 | 30 | 12.1 | 19 | 22.1 |
| Lois | 0 | 0.0 | 4 | 1.6 | 1 | 1.2 |
| Total | 315 | 100% | 248 | 100% | 86 | 100% |

Law Office Management

**Hardware and Software Systems and Applications**

Exhibit 27 ranks the frequency of use of various support services and applications, both hardware and software. The classic products and services dominate. Exhibit 28 ranks PC installs by brand name with "other" including Macs and other PC brands and clones. Exhibit 29 enumerates reasons offered on problems associated with adapting and using new technologies. Time is mentioned alone or in combination with other factors 64% of the time, cost 46% of the time and training 54% of the time.

| Exhibit 27 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Percent Using Support Systems and Applications, Ohio Attorneys by Organization Size and Practice Setting, 2001** | | | | | | | | |
| | Size of Organization | | | | All Organi- | Practice Setting | | |
| | | | | | | Private | House | |
| **Category** | **1** | **2–5** | **6–20** | **>20** | **zations** | **Practice** | **Counsel** | **Govt.** |
| Time and Billing | 48.7% | 56.2% | 59.2% | 63.7% | 55.8% | 63.0% | 16.4% | 5.0% |
| Accounting | 49.8 | 54.5 | 55.4 | 53.5 | 53.0 | 58.7 | 27.9 | 5.0 |
| Calendering | 40.7 | 49.8 | 63.7 | 66.9 | 52.8 | 52.0 | 55.7 | 38.8 |
| Client Info | 39.5 | 43.8 | 43.9 | 44.6 | 42.6 | 46.3 | 21.3 | 17.5 |
| CD-Rom Research | 31.6 | 38.3 | 46.5 | 47.8 | 39.5 | 39.4 | 39.3 | 30.0 |
| Scanner for Text | 27.4 | 29.4 | 32.5 | 42.0 | 31.8 | 32.6 | 29.5 | 15.0 |
| Case Management | 22.1 | 29.8 | 29.3 | 42.0 | 29.6 | 28.8 | 24.6 | 31.3 |
| Conflict Checking | 14.4 | 23.4 | 31.8 | 52.9 | 27.8 | 30.9 | 3.3 | 3.8 |
| Scanner for Images | 21.7 | 23.8 | 22.9 | 36.3 | 25.4 | 25.0 | 32.8 | 12.5 |
| Personal Digital Assistant | 12.9 | 18.3 | 16.6 | 22.3 | 17.0 | 17.2 | 16.4 | 6.3 |
| Trial Presentations | 9.5 | 8.1 | 10.8 | 30.6 | 13.4 | 14.1 | 4.9 | 8.8 |
| On Line CLE Courses | 9.9 | 6.0 | 8.9 | 12.7 | 9.1 | 8.9 | 18.0 | 3.8 |
| Voice Recognition | 5.3 | 7.2 | 2.5 | 2.5 | 4.8 | 6.0 | – | 1.3 |
| Remote Depositions | 1.5 | 1.3 | 0.6 | 5.7 | 2.1 | 2.2 | 3.3 | – |

| Exhibit 28 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Frequency Distributions on PC Brand in Use, Ohio Attorneys by Organization Size and Practice Setting, 2001** | | | | | | | | |
| | Size of Organization | | | | All Organi- | Practice Setting | | |
| | | | | | | Private | House | |
| **Category** | **1** | **2–5** | **6–20** | **>20** | **zations** | **Practice** | **Counsel** | **Govt.** |
| Other | 43.4% | 37.7% | 33.8% | 18.3% | 35.1% | 37.7% | 24.1% | 21.4% |
| Compaq | 14.8 | 15.7 | 22.1 | 25.4 | 18.3 | 15.4 | 29.3 | 37.1 |
| Dell | 13.9 | 20.6 | 13.1 | 29.6 | 17.9 | 18.3 | 15.5 | 15.7 |
| Gateway | 13.1 | 12.6 | 16.6 | 16.9 | 14.7 | 15.4 | 5.2 | 15.7 |
| IBM | 10.2 | 10.8 | 11.7 | 7.0 | 10.7 | 9.7 | 19.0 | 10.0 |
| Toshiba | 2.0 | 1.8 | 2.1 | 2.1 | 2.0 | 1.8 | 6.9 | – |
| Micron | 2.5 | 0.9 | 0.7 | 0.7 | 1.3 | 1.7 | – | – |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

Law Office Management

| | Exhibit 29 | **Frequency Distributions on Problems Adapting to and Using New Technology, Ohio Attorneys, 2001** | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Size of Organization | | | | All Organi-zations | Private Practice | House Counsel | Govt. |

| Problem Mix | 1 | 2–5 | 6–20 | >20 | All Organi-zations | Private Practice | House Counsel | Govt. |
|---|---|---|---|---|---|---|---|---|
| Lack of Time | 15.5% | 18.7% | 11.4% | 19.3% | 16.4% | 16.8% | 13.7% | 8.9% |
| Cost | 13.7 | 8.9 | 6.8 | 13.4 | 12.6 | 10.0 | 13.7 | 19.6 |
| Lack of Training | 8.0 | 10.8 | 14.4 | 8.4 | 10.7 | 9.5 | 13.7 | 19.6 |
| Vendor Problems | 1.3 | 3.0 | 0.8 | 2.5 | 10.7 | 2.0 | 3.9 | – |
| Management Disinterest | 1.3 | 2.0 | 4.5 | 2.5 | 10.5 | 2.0 | 7.8 | 7.1 |
| Lack of Time and Cost | 12.8 | 11.3 | 6.1 | 10.9 | 7.3 | 10.5 | 7.8 | 12.5 |
| Lack of Time and Training | 15.5 | 11.3 | 12.1 | 10.9 | 4.1 | 13.6 | 9.8 | 7.1 |
| Lack of Time and Vendor Problems | 2.2 | 2.0 | 1.5 | – | 3.4 | 1.7 | 2.0 | – |
| Lack of Time and Management Disinterest | 1.3 | 0.5 | 1.5 | – | 3.4 | 1.0 | – | – |
| Lack of Time, Training and Cost | 8.0 | 6.4 | 9.1 | 6.7 | 2.7 | 7.0 | 9.8 | 7.1 |
| Lack of Time, Training, Cost and Vendor Problems | 5.3 | 4.4 | 3.0 | – | 2.5 | 3.8 | – | – |
| All Factors | 1.3 | 3.4 | 2.3 | 2.5 | 2.1 | 2.7 | 2.0 | – |
| Lack of Training and Cost | 2.2 | 5.4 | 4.5 | 3.4 | 1.9 | 4.2 | 2.0 | 5.4 |
| Lack of Training and Vendor Problems | 1.8 | 0.5 | 2.3 | 2.5 | 1.5 | 1.8 | – | – |
| Cost & Management Disinterest | 0.9 | 0.5 | 2.3 | 1.7 | 1.5 | 1.0 | 2.0 | 1.8 |
| Lack of Training and Vendor Problems | 0.4 | 1.0 | – | 0.8 | 1.5 | 0.8 | – | – |
| Lack of Training and Management Disinterest | 0.4 | 0.5 | 2.3 | 1.7 | 1.4 | 0.8 | 2.0 | 1.8 |
| Lack of Time, Training and Management Disinterest | 4.4 | 3.9 | 2.3 | 2.5 | 1.1 | 3.7 | – | 1.8 |
| Lack of Time, Cost and Vendor Problems | 1.8 | 1.0 | 2.3 | 1.7 | 1.0 | 1.7 | 2.0 | – |
| All Factors Except Vendor Problems | – | 1.0 | 4.5 | 5.0 | 0.8 | 2.0 | 2.0 | 1.8 |
| Cost, Lack of Training and Vendor Problems | 0.9 | 0.5 | 3.8 | 0.8 | 0.7 | 1.5 | 2.0 | – |
| Other Combinations | 0.9 | 3 | 2.3 | 2.5 | 2.3 | 2 | 3.9 | 5.4 |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

Summary Data Displays

| Appendix A | | Statistical Profile of OSBA Attorneys, Greater Cleveland Area | | | | |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| **Income & Hourly Billing Rate** | **N** | **25th** | **Median** | **Mean (Avg.)** | **75th** | **95th** |
| 2000 Net Income (All Respondents) | 140 | $50,000 | $90,000 | $110,078 | $147,667 | $342,000 |
| 2000 Net Income (Private Practitioners Only) | 116 | $48,500 | $94,000 | $111,907 | $148,250 | $436,500 |
| 2001 Hourly Billing Rate | 116 | $125 | $165 | $177 | $200 | $370 |

**Work Week**

**Hours in the Work Week and Year**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total billable hours | 136 | 27 | 35 | 35 | 43 | 57 |
| Based on hourly rate | 92 | 15 | 27 | 26 | 35 | 56 |
| Based on flat rate | 39 | 5 | 10 | 14 | 20 | 50 |
| Based on contingency work | 38 | 7 | 15 | 21 | 40 | 48 |
| Office Administration | 122 | 3 | 5 | 6 | 10 | 18 |
| Marketing Activities | 77 | 2 | 3 | 4 | 5 | 20 |
| Non-billable community/public service | 85 | 2 | 3 | 4 | 5 | 11 |
| Non-legal employment/personal investments | 52 | 1 | 2 | 7 | 6 | 34 |
| Total Hours in Work Week | 138 | 40 | 47 | 48 | 58 | 73 |
| CLE Hours/Year | 107 | 12 | 15 | 18 | 24 | 36 |
| Unbilled (Pro Bono) Hours/Year | 71 | 14 | 30 | 64 | 77 | 506 |

**Annual Salaries (Spring 2001)**

**Associates**

| | | | | | | |
|---|---|---|---|---|---|---|
| New hires without experience | – | – | – | – | – | – |
| With 3 years experience | 4 | $48,750 | $57,500 | $53,750 | $60,000 | $60,000 |
| With 5 years experience | 7 | 44,250 | 57,500 | 54,571 | 65,000 | 70,000 |
| With 10 years experience | 5 | 67,000 | 110,000 | 94,000 | 120,000 | 120,000 |

**Legal Assistants (Paralegals)**

| | | | | | | |
|---|---|---|---|---|---|---|
| New hires without experience | 6 | 17,750 | 23,500 | 21,500 | 25,750 | 280,000 |
| With 3 years experience | – | – | – | – | – | – |
| With 5 years experience | – | – | – | – | – | – |
| With 10 years experience | 6 | 43,875 | 49,500 | 47,583 | 53,750 | 65,000 |

**Secretaries**

| | | | | | | |
|---|---|---|---|---|---|---|
| New hires without experience | 7 | 22,530 | 26,000 | 24,437 | 28,000 | 32,000 |
| With 3 years experience | 12 | 19,500 | 26,000 | 23,417 | 29,250 | 30,000 |
| With 5 years experience | 9 | 27,500 | 31,333 | 29,667 | 33,500 | 35,000 |
| With 10 years experience | 17 | 22,000 | 34,333 | 29,096 | 36,000 | 40,000 |

Summary Data Displays

| Appendix B | **Statistical Profile of OSBA Attorneys, Greater Cincinnatti Area** | | | | | |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| **Income & Hourly Billing Rate** | **N** | **25th** | **Median** | **Mean (Avg.)** | **75th** | **95th** |
| 2000 Net Income (All Respondents) | 95 | $62,250 | $87,000 | $116,566 | $140,000 | $350,900 |
| 2000 Net Income (Private Practitioners Only) | 80 | $61,125 | $92,500 | $119,730 | $149,250 | $366,500 |
| 2001 Hourly Billing Rate | 80 | $125 | $175 | $175 | $200 | $316 |
| **Work Week** | | | | | | |
| **Hours in the Work Week and Year** | | | | | | |
| Total billable hours | 90 | 29 | 35 | 52 | 45 | 67 |
| Based on hourly rate | 57 | 15 | 25 | 50 | 35 | 46 |
| Based on flat rate | 29 | 5 | 10 | 17 | 27 | 58 |
| Based on contingency work | 30 | 4 | 16 | 18 | 29 | 65 |
| Office Administration | 81 | 2 | 5 | 6 | 6 | 22 |
| Marketing Activities | 47 | 1 | 3 | 14 | 7 | 32 |
| Non-billable community/public service | 51 | 1 | 3 | 7 | 6 | 20 |
| Non-legal employment/personal investments | 38 | 2 | 4 | 6 | 9 | 25 |
| Total Hours in Work Week | 94 | 40 | 47 | 70 | 55 | 79 |
| CLE Hours/Year | 71 | 12 | 17 | 21 | 24 | 85 |
| Unbilled (Pro Bono) Hours/Year | 50 | 10 | 19 | 30 | 46 | 100 |
| **Annual Salaries (Spring 2001)** | | | | | | |
| **Associates** | | | | | | |
| New hires without experience | 6 | $30,000 | $36,500 | $40,500 | $48,500 | $80,000 |
| With 3 years experience | 9 | 42,000 | 50,000 | 51,556 | 63,500 | 85,000 |
| With 5 years experience | 5 | 54,000 | 65,000 | 64,800 | 80,000 | 95,000 |
| With 10 years experience | – | – | – | – | – | – |
| **Legal Assistants (Paralegals)** | | | | | | |
| New hires without experience | 5 | 25,000 | 26,000 | 26,300 | 28,000 | 30,000 |
| With 3 years experience | 4 | 31,500 | 37,500 | 34,250 | 38,750 | 40,000 |
| With 5 years experience | – | – | – | – | – | – |
| With 10 years experience | – | – | – | – | – | – |
| **Secretaries** | | | | | | |
| New hires without experience | 4 | 23,750 | 32,000 | 27,250 | 35,000 | 38,000 |
| With 3 years experience | 6 | 25,250 | 27,500 | 27,167 | 28,500 | 30,000 |
| With 5 years experience | 8 | 28,500 | 30,000 | 29,125 | 30,750 | 32,000 |
| With 10 years experience | 11 | 31,000 | 33,667 | 32,323 | 38,000 | 40,000 |

Summary Data Displays

| Appendix C | Statistical Profile of OSBA Attorneys, Greater Columbus Area | | | | |
|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| **Income & Hourly Billing Rate** | **N** | **25th** | **Median** | **Mean (Avg.)** | **75th** | **95th** |
| 2000 Net Income (All Respondents) | 170 | $45,750 | $80,000 | $112,535 | $131,667 | $354,800 |
| 2000 Net Income (Private Practitioners Only) | 134 | $45,000 | $85,500 | $120,194 | $150,000 | $361,000 |
| 2001 Hourly Billing Rate | 134 | $136 | $174 | $178 | $200 | $314 |
| **Work Week** | | | | | | |
| **Hours in the Work Week and Year** | | | | | | |
| Total billable hours | 156 | 27 | 35 | 35 | 40 | 57 |
| Based on hourly rate | 102 | 18 | 25 | 141 | 35 | 54 |
| Based on flat rate | 43 | 5 | 10 | 14 | 20 | 48 |
| Based on contingency work | 36 | 5 | 9 | 17 | 35 | 51 |
| Office Administration | 144 | 4 | 5 | 8 | 10 | 20 |
| Marketing Activities | 85 | 1 | 2 | 4 | 5 | 10 |
| Non-billable community/public service | 102 | 2 | 3 | 6 | 5 | 28 |
| Non-legal employment/personal investments | 59 | 2 | 5 | 8 | 10 | 68 |
| Total Hours in Work Week | 165 | 40 | 48 | 49 | 57 | 79 |
| CLE Hours/Year | 132 | 12 | 15 | 17 | 20 | 34 |
| Unbilled (Pro Bono) Hours/Year | 87 | 12 | 27 | 43 | 50 | 163 |
| **Annual Salaries (Spring 2001)** | | | | | | |
| **Associates** | | | | | | |
| New hires without experience | 15 | $35,833 | $45,000 | $50,600 | $82,500 | $90,000 |
| With 3 years experience | 15 | 39,500 | 48,333 | 53,000 | 80,000 | 100,000 |
| With 5 years experience | 9 | 58,000 | 60,000 | 70,333 | 92,500 | 125,000 |
| With 10 years experience | 11 | 63,750 | 80,000 | 93,182 | 125,000 | 180,000 |
| **Legal Assistants (Paralegals)** | | | | | | |
| New hires without experience | 6 | 19,000 | 28,000 | 26,667 | 31,250 | 35,000 |
| With 3 years experience | 8 | 28,500 | 33,500 | 30,500 | 34,750 | 36,000 |
| With 5 years experience | 8 | 35,250 | 41,000 | 51,125 | 44,250 | 48,000 |
| With 10 years experience | 12 | 34,917 | 41,000 | 40,333 | 45,750 | 48,000 |
| **Secretaries** | | | | | | |
| New hires without experience | 19 | 20,500 | 24,333 | 22,632 | 31,000 | 37,500 |
| With 3 years experience | 17 | 25,000 | 30,000 | 29,029 | 34,000 | 36,000 |
| With 5 years experience | 11 | 29,000 | 34,500 | 31,909 | 35,833 | 36,000 |
| With 10 years experience | 21 | 29,000 | 34,333 | 34,000 | 38,500 | 59,000 |

Summary Data Displays

| Appendix D | Statistical Profile of OSBA Attorneys, Greater Dayton Area | | | | | |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| Income & Hourly Billing Rate | N | 25th | Median | Mean (Avg.) | 75th | 95th |
| 2000 Net Income (All Respondents) | 47 | $48,125 | $67,500 | $98,821 | $97,813 | $286,400 |
| 2000 Net Income (Private Practitioners Only) | 38 | $46,500 | $69,000 | $105,882 | $119,500 | $325,700 |
| 2001 Hourly Billing Rate | 38 | $141 | $165 | $165 | $189 | $250 |
| **Work Week** | | | | | | |
| **Hours in the Work Week and Year** | | | | | | |
| Total billable hours | 44 | 30 | 36 | 36 | 44 | 54 |
| Based on hourly rate | 29 | 15 | 28 | 27 | 39 | 48 |
| Based on flat rate | 15 | 7 | 20 | 17 | 32 | 40 |
| Based on contingency work | 13 | 4 | 5 | 12 | 28 | 30 |
| Office Administration | 40 | 3 | 5 | 6 | 9 | 20 |
| Marketing Activities | 27 | 1 | 4 | 4 | 5 | 9 |
| Non-billable community/public service | 31 | 2 | 3 | 4 | 7 | 9 |
| Non-legal employment/personal investments | 22 | 1 | 3 | 5 | 7 | 36 |
| Total Hours in Work Week | 46 | 38 | 46 | 46 | 58 | 66 |
| CLE Hours/Year | 36 | 12 | 15 | 25 | 28 | 122 |
| Unbilled (Pro Bono) Hours/Year | 30 | 10 | 20 | 45 | 58 | 263 |
| **Annual Salaries (Spring 2001)** | | | | | | |
| **Associates** | | | | | | |
| New hires without experience | – | – | – | – | – | – |
| With 3 years experience | – | – | – | – | – | – |
| With 5 years experience | – | – | – | – | – | – |
| With 10 years experience | – | – | – | – | – | – |
| **Legal Assistants (Paralegals)** | | | | | | |
| New hires without experience | – | – | – | – | – | – |
| With 3 years experience | – | – | – | – | – | – |
| With 5 years experience | – | – | – | – | – | – |
| With 10 years experience | 4 | $37,875 | $48,750 | $43,250 | $49,375 | $50,000 |
| **Secretaries** | | | | | | |
| New hires without experience | 7 | 20,530 | 24,000 | 24,151 | 29,000 | 35,000 |
| With 3 years experience | 5 | 21,000 | 24,000 | 24,400 | 29,500 | 35,000 |
| With 5 years experience | 5 | 22,000 | 26,000 | 26,400 | 33,000 | 40,000 |
| With 10 years experience | 5 | 25,000 | 30,000 | 31,600 | 40,000 | 50,000 |

Summary Data Displays

| Appendix E | | Statistical Profile of OSBA Attorneys, Northeast Region (Canton, Akron, Youngstown and Northeastern Cities) | | | | |

| Income & Hourly Billing Rate | N | Value by Percentile | | | | |
|---|---|---|---|---|---|---|
| | | 25th | Median | Mean (Avg.) | 75th | 95th |
| 2000 Net Income (All Respondents) | 185 | $37,750 | $61,030 | $89,644 | $102,750 | $289,500 |
| 2000 Net Income (Private Practitioners Only) | 146 | $38,500 | $69,167 | $96,576 | $108,750 | $317,000 |
| 2001 Hourly Billing Rate | 146 | $115 | $126 | $139 | $150 | $230 |

**Work Week**

**Hours in the Work Week and Year**

| | N | 25th | Median | Mean (Avg.) | 75th | 95th |
|---|---|---|---|---|---|---|
| Total billable hours | 161 | 30 | 35 | 36 | 40 | 60 |
| Based on hourly rate | 111 | 15 | 21 | 26 | 31 | 57 |
| Based on flat rate | 76 | 5 | 10 | 13 | 17 | 40 |
| Based on contingency work | 65 | 5 | 10 | 16 | 25 | 58 |
| Office Administration | 138 | 2 | 5 | 6 | 8 | 17 |
| Marketing Activities | 62 | 1 | 2 | 3 | 5 | 10 |
| Non-billable community/public service | 106 | 2 | 3 | 5 | 5 | 20 |
| Non-legal employment/personal investments | 70 | 2 | 4 | 7 | 7 | 45 |
| Total Hours in Work Week | 176 | 40 | 45 | 47 | 55 | 71 |
| CLE Hours/Year | 143 | 12 | 18 | 21 | 24 | 59 |
| Unbilled (Pro Bono) Hours/Year | 96 | 15 | 26 | 59 | 95 | 301 |

**Annual Salaries (Spring 2001)**

**Associates**

| | N | 25th | Median | Mean (Avg.) | 75th | 95th |
|---|---|---|---|---|---|---|
| New hires without experience | 10 | $23,500 | $32,500 | $31,262 | $47,500 | $50,000 |
| With 3 years experience | 9 | 35,000 | 50,000 | 50,757 | 72,900 | 90,000 |
| With 5 years experience | 7 | 32,500 | 55,000 | 48,571 | 75,000 | 80,000 |
| With 10 years experience | 6 | 62,750 | 95,000 | 83,833 | 105,000 | 120,000 |

**Legal Assistants (Paralegals)**

| | N | 25th | Median | Mean (Avg.) | 75th | 95th |
|---|---|---|---|---|---|---|
| New hires without experience | 9 | 17,667 | 20,000 | 20,833 | 25,000 | 30,000 |
| With 3 years experience | 7 | 19,500 | 26,000 | 24,303 | 29,120 | 38,000 |
| With 5 years experience | 8 | 21,750 | 25,500 | 30,220 | 29,000 | 75,000 |
| With 10 years experience | 7 | 23,500 | 28,000 | 29,286 | 30,000 | 50,000 |

**Secretaries**

| | N | 25th | Median | Mean (Avg.) | 75th | 95th |
|---|---|---|---|---|---|---|
| New hires without experience | 19 | 14,500 | 18,000 | 18,348 | 24,553 | 32,000 |
| With 3 years experience | 16 | 17,500 | 20,750 | 21,170 | 24,625 | 44,000 |
| With 5 years experience | 26 | 19,125 | 22,250 | 22,498 | 25,875 | 39,138 |
| With 10 years experience | 37 | 20,000 | 25,000 | 25,271 | 30,000 | 44,450 |

| Appendix F | Statistical Profile of OSBA Attorneys, Northwest Region (Toledo and Northwestern Cities) | | | | | |

| Income & Hourly Billing Rate | N | Value by Percentile | | | | |
|---|---|---|---|---|---|---|
| | | 25th | Median | Mean (Avg.) | 75th | 95th |
| 2000 Net Income (All Respondents) | 110 | $45,500 | $76,000 | $86,937 | $118,000 | $230,000 |
| 2000 Net Income (Private Practitioners Only) | 94 | $47,500 | $77,500 | $89,394 | $129,625 | $263,750 |
| 2001 Hourly Billing Rate | 94 | $100 | $125 | $133 | $150 | $217 |

**Work Week**

**Hours in the Work Week and Year**

| | N | 25th | Median | Mean (Avg.) | 75th | 95th |
|---|---|---|---|---|---|---|
| Total billable hours | 99 | 30 | 33 | 35 | 41 | 58 |
| Based on hourly rate | 67 | 10 | 20 | 22 | 31 | 44 |
| Based on flat rate | 40 | 7 | 13 | 15 | 22 | 40 |
| Based on contingency work | 36 | 5 | 10 | 15 | 24 | 50 |
| Office Administration | 91 | 2 | 4 | 5 | 10 | 16 |
| Marketing Activities | 39 | 1 | 2 | 3 | 5 | 8 |
| Non-billable community/public service | 69 | 2 | 3 | 5 | 5 | 30 |
| Non-legal employment/personal investments | 46 | 1 | 3 | 6 | 5 | 30 |
| Total Hours in Work Week | 106 | 40 | 45 | 46 | 52 | 70 |
| CLE Hours/Year | 85 | 14 | 20 | 20 | 25 | 37 |
| Unbilled (Pro Bono) Hours/Year | 57 | 10 | 30 | 48 | 52 | 205 |

**Annual Salaries (Spring 2001)**

**Associates**

| | N | 25th | Median | Mean (Avg.) | 75th | 95th |
|---|---|---|---|---|---|---|
| New hires without experience | – | – | – | – | – | – |
| With 3 years experience | – | – | – | – | – | – |
| With 5 years experience | – | – | – | – | – | – |
| With 10 years experience | – | – | – | – | – | – |

**Legal Assistants (Paralegals)**

| | N | 25th | Median | Mean (Avg.) | 75th | 95th |
|---|---|---|---|---|---|---|
| New hires without experience | – | – | – | – | – | – |
| With 3 years experience | – | – | – | – | – | – |
| With 5 years experience | – | – | – | – | – | – |
| With 10 years experience | 4 | $33,750 | $42,950 | $37,725 | $44,425 | $45,900 |

**Secretaries**

| | N | 25th | Median | Mean (Avg.) | 75th | 95th |
|---|---|---|---|---|---|---|
| New hires without experience | 9 | 13,000 | 16,000 | 14,778 | 17,500 | 24,000 |
| With 3 years experience | 10 | 14,809 | 19,925 | 18,578 | 23,250 | 26,000 |
| With 5 years experience | 12 | 19,790 | 24,667 | 23,672 | 30,000 | 30,000 |
| With 10 years experience | 18 | 20,750 | 26,150 | 24,685 | 30,000 | 34,000 |

Summary Data Displays

| Appendix G | Statistical Profile of OSBA Attorneys, Southern Region (Southeast, Southwest and Central Regions) | | | | | |
|---|---|---|---|---|---|---|
| | | | | Value by Percentile | | |
| Income & Hourly Billing Rate | N | 25th | Median | Mean (Avg.) | 75th | 95th |
| 2000 Net Income (All Respondents) | 139 | $43,750 | $74,333 | $83,101 | $109,167 | $182,250 |
| 2000 Net Income (Private Practitioners Only) | 109 | $44,000 | $80,000 | $87,424 | $120,000 | $236,600 |
| 2001 Hourly Billing Rate | 109 | $115 | $125 | $133 | $150 | $197 |

**Work Week**

**Hours in the Work Week and Year**

| | | | | | | |
|---|---|---|---|---|---|---|
| Total billable hours | 120 | 27 | 35 | 35 | 41 | 57 |
| Based on hourly rate | 76 | 15 | 20 | 24 | 30 | 63 |
| Based on flat rate | 65 | 5 | 15 | 18 | 30 | 44 |
| Based on contingency work | 39 | 4 | 5 | 9 | 15 | 35 |
| Office Administration | 110 | 2 | 5 | 6 | 8 | 18 |
| Marketing Activities | 51 | 1 | 1 | 3 | 5 | 10 |
| Non-billable community/public service | 86 | 2 | 3 | 4 | 5 | 18 |
| Non-legal employment/personal investments | 51 | 1 | 4 | 7 | 9 | 10 |
| Total Hours in Work Week | 126 | 40 | 48 | 47 | 54 | 68 |
| CLE Hours/Year | 108 | 12 | 22 | 22 | 25 | 48 |
| Unbilled (Pro Bono) Hours/Year | 74 | 18 | 29 | 54 | 52 | 373 |

**Annual Salaries (Spring 2001)**

**Associates**

| | | | | | | |
|---|---|---|---|---|---|---|
| New hires without experience | 8 | $29,825 | $34,500 | $68,325 | $38,750 | $315,000 |
| With 3 years experience | 4 | 33,750 | 50,000 | 41,250 | 52,500 | 55,000 |
| With 5 years experience | 5 | 45,000 | 65,000 | 59,000 | 75,000 | 75,000 |
| With 10 years experience | 6 | 45,250 | 49,750 | 49,667 | 53,750 | 65,000 |

**Legal Assistants (Paralegals)**

| | | | | | | |
|---|---|---|---|---|---|---|
| New hires without experience | 4 | 26,670 | 29,000 | 27,390 | 29,500 | 30,000 |
| With 3 years experience | 4 | 17,000 | 30,780 | 23,890 | 32,390 | 34,000 |
| With 5 years experience | 5 | 25,000 | 30,500 | 28,108 | 33,250 | 36,000 |
| With 10 years experience | 8 | 26,125 | 33,500 | 31,188 | 37,250 | 40,000 |

**Secretaries**

| | | | | | | |
|---|---|---|---|---|---|---|
| New hires without experience | 17 | 15,667 | 20,800 | 18,842 | 24,000 | 25,000 |
| With 3 years experience | 16 | 16,750 | 19,500 | 20,313 | 24,750 | 28,000 |
| With 5 years experience | 17 | 19,333 | 23,267 | 22,024 | 27,000 | 30,000 |
| With 10 years experience | 33 | 22,500 | 26,667 | 27,020 | 30,000 | 41,800 |

| | | Appendix H | | **Perceptions on the Current Economic Circumstance of Law Practice in Ohio, June 2001** | |
|---|---|---|---|---|---|

| | | Compared to last year, the economic circumstances of law are: | | |
|---|---|---|---|---|
| | **N** | **Better** | **Worse** | **Same** |
| All Attorneys | 852 | 16.9% | 26.0% | 57.2% |
| Cleveland (Downtown) | 75 | 13.9 | 35.4 | 50.6 |
| Cleveland (Suburban) | 58 | 13.6 | 37.3 | 49.2 |
| Cincinnati (Downtown) | 68 | 21.7 | 29.0 | 49.3 |
| Cincinnati (Suburban) | 25 | 16.0 | 28.0 | 56.0 |
| Columbus (Downtown) | 100 | 11.9 | 28.7 | 59.4 |
| Columbus (Suburban) | 62 | 27.4 | 12.9 | 59.7 |
| Dayton | 45 | 6.4 | 31.9 | 61.7 |
| Canton | 15 | 23.5 | 29.4 | 47.1 |
| Akron | 45 | 19.0 | 31.0 | 50.0 |
| Toledo | 56 | 19.6 | 23.2 | 57.1 |
| Youngstown | 14 | 14.3 | 14.3 | 71.4 |
| Northeast Region | 107 | 15.2 | 31.4 | 53.3 |
| Northwest Region | 52 | 11.3 | 15.1 | 73.6 |
| Southeast Region | 40 | 28.2 | 15.4 | 56.4 |
| Southwest Region | 59 | 16.7 | 20.0 | 63.3 |
| Central Region | 31 | 18.2 | 9.1 | 72.7 |
| **Organization Size (# of Attorneys)** | | | | |
| 1 | 260 | 18.1 | 22.3 | 59.6 |
| 2–5 | 229 | 21.4 | 25.8 | 52.8 |
| 6–20 | 153 | 14.4 | 24.8 | 60.8 |
| more than 20 | 150 | 12.0 | 32.7 | 55.3 |
| **Years in Practice** | | | | |
| 5 or less | 137 | 21.9 | 20.4 | 57.7 |
| 6–10 | 94 | 22.3 | 24.5 | 53.2 |
| 11–15 | 103 | 21.4 | 22.3 | 56.3 |
| 16–25 | 258 | 16.3 | 29.1 | 54.7 |
| more than 25 | 269 | 11.2 | 27.5 | 61.3 |
| **Legal Classification** | | | | |
| Sole practitioner | 242 | 16.9 | 23.6 | 59.5 |
| Sole practitioner with 1 or more associates | 43 | 41.9 | 23.3 | 34.9 |
| Sole practitioner sharing space | 64 | 14.1 | 40.6 | 45.3 |
| Partner in firm with 2–7 partners | 158 | 20.3 | 20.3 | 59.5 |
| Partner in firm with 8 or more partners | 85 | 11.8 | 34.1 | 54.1 |
| Associate in firm with 2–7 partners | 60 | 18.3 | 26.7 | 55.0 |
| Associate in firm with 8 or more partners | 59 | 11.9 | 35.6 | 52.5 |
| City/State/County | 54 | 33.3 | 33.3 | 33.3 |
| House counsel | 56 | 14.3 | 21.4 | 64.3 |
| Counsel with legal aid/legal service agency | 14 | – | 21.4 | 78.6 |

Summary Data Displays

| | N | Next year, the economic circumstances of law will be: | | |
| --- | --- | --- | --- | --- |
| Appendix I — **Perceptions on Future Economic Conditions of Law Practice in Ohio, June 2001** | | Better | Worse | Same |
| All Attorneys | 852 | 18.9% | 19.7% | 61.4% |
| Cleveland (Downtown) | 75 | 20.0 | 21.3 | 58.7 |
| Cleveland (Suburban) | 58 | 20.7 | 27.6 | 51.7 |
| Cincinnati (Downtown) | 68 | 13.2 | 25.0 | 61.8 |
| Cincinnati (Suburban) | 25 | 16.0 | 20.0 | 64.0 |
| Columbus (Downtown) | 100 | 18.0 | 24.0 | 58.0 |
| Columbus (Suburban) | 62 | 24.2 | 9.7 | 66.1 |
| Dayton | 45 | 13.3 | 24.4 | 62.2 |
| Canton | 15 | 26.7 | 33.3 | 40.0 |
| Akron | 45 | 17.8 | 31.1 | 51.1 |
| Toledo | 56 | 21.4 | 16.1 | 62.5 |
| Youngstown | 14 | 7.1 | 14.3 | 78.6 |
| Northeast Region | 107 | 17.8 | 23.4 | 58.9 |
| Northwest Region | 52 | 19.2 | 17.3 | 63.5 |
| Southeast Region | 40 | 25.0 | 5.0 | 70.0 |
| Southwest Region | 59 | 18.6 | 6.8 | 74.6 |
| Central Region | 31 | 22.6 | 12.9 | 64.5 |
| **Organization Size (# of Attorneys)** | | | | |
| 1 | 255 | 22.7 | 16.9 | 60.4 |
| 2–5 | 229 | 19.7 | 18.8 | 61.6 |
| 6–20 | 151 | 17.9 | 19.9 | 62.3 |
| more than 20 | 149 | 16.1 | 23.5 | 60.4 |
| **Years in Practice** | | | | |
| 5 or less | 134 | 26.1 | 14.2 | 59.7 |
| 6–10 | 91 | 18.7 | 17.6 | 63.7 |
| 11–15 | 106 | 16.0 | 20.8 | 63.2 |
| 16–25 | 256 | 17.6 | 23.4 | 59.0 |
| more than 25 | 265 | 17.4 | 18.9 | 63.8 |
| **Legal Classification** | | | | |
| Sole practitioner | 237 | 21.9 | 18.6 | 59.5 |
| Sole practitioner with 1 or more associates | 44 | 34.1 | 20.5 | 45.5 |
| Sole practitioner sharing space | 65 | 16.9 | 24.6 | 58.5 |
| Partner in firm with 2–7 partners | 158 | 19.0 | 17.1 | 63.9 |
| Partner in firm with 8 or more partners | 85 | 17.6 | 23.5 | 58.8 |
| Associate in firm with 2–7 partners | 61 | 18.0 | 16.4 | 65.6 |
| Associate in firm with 8 or more partners | 56 | 23.2 | 25.0 | 51.8 |
| City/State/County | 52 | 15.4 | 11.5 | 73.1 |
| House counsel | 55 | 9.1 | 25.5 | 65.5 |
| Counsel with legal aid/legal service agency | 15 | 6.7 | 13.3 | 80.0 |

Appendix J    **Perceptions on the Current Supply of Lawyers in Ohio, June 2001**

| | N | The number of lawyers in the community in which I practice is: | | |
|---|---|---|---|---|
| | | About right | Too many | Too few |
| All Attorneys | 869 | 50.5% | 47.3% | 2.3% |
| Cleveland (Downtown) | 79 | 35.4 | 63.3 | 1.3 |
| Cleveland (Suburban) | 59 | 39.0 | 61.0 | – |
| Cincinnati (Downtown) | 68 | 30.9 | 67.6 | 1.5 |
| Cincinnati (Suburban) | 25 | 60.0 | 36.0 | 4.0 |
| Columbus (Downtown) | 101 | 45.5 | 53.5 | 1.0 |
| Columbus (Suburban) | 61 | 59.0 | 39.3 | 1.6 |
| Dayton | 47 | 31.9 | 68.1 | – |
| Canton | 17 | 47.1 | 52.9 | – |
| Akron | 46 | 41.3 | 58.7 | – |
| Toledo | 56 | 44.6 | 55.4 | – |
| Youngstown | 14 | 28.6 | 71.4 | – |
| Northeast Region | 106 | 65.1 | 31.1 | 3.8 |
| Northwest Region | 52 | 69.2 | 28.8 | 1.9 |
| Southeast Region | 43 | 65.1 | 20.9 | 14.0 |
| Southwest Region | 61 | 65.6 | 31.1 | 3.3 |
| Central Region | 34 | 73.5 | 20.6 | 5.9 |
| **Organization Size (# of Attorneys)** | | | | |
| 1 | 260 | 50.8 | 46.5 | 2.7 |
| 2–5 | 231 | 54.1 | 43.3 | 2.6 |
| 6–20 | 154 | 51.3 | 48.1 | 0.6 |
| more than 20 | 154 | 46.8 | 50.6 | 2.6 |
| **Years in Practice** | | | | |
| 5 or less | 140 | 66.4 | 32.1 | 1.4 |
| 6–10 | 95 | 54.7 | 43.2 | 2.1 |
| 11–15 | 106 | 57.5 | 38.7 | 3.8 |
| 16–25 | 257 | 47.1 | 49.4 | 3.5 |
| more than 25 | 271 | 41.7 | 57.2 | 1.1 |
| **Legal Classification** | | | | |
| Sole practitioner | 241 | 50.2 | 46.9 | 2.9 |
| Sole practitioner with 1 or more associates | 43 | 53.5 | 46.5 | – |
| Sole practitioner sharing space | 65 | 47.7 | 52.3 | – |
| Partner in firm with 2–7 partners | 158 | 48.1 | 47.5 | 4.4 |
| Partner in firm with 8 or more partners | 84 | 35.7 | 64.3 | – |
| Associate in firm with 2–7 partners | 62 | 59.7 | 40.3 | – |
| Associate in firm with 8 or more partners | 59 | 57.6 | 42.4 | – |
| City/State/County | 56 | 53.5 | 46.5 | – |
| House counsel | 58 | 48.1 | 47.5 | 4.4 |
| Counsel with legal aid/legal service agency | 17 | 35.7 | 64.3 | – |

Summary Data Displays

| | Appendix K | **Perceptions on the Current Demand for Legal Services in Ohio, June 2001** | | |
|---|---|---|---|---|
| | | | The quantity of my legal work is: | |
| | N | Insufficient | All I can handle | More than I prefer |
| All Attorneys | 872 | 14.8% | 58.6% | 26.6% |
| Cleveland (Downtown) | 79 | 20.3 | 55.7 | 24.1 |
| Cleveland (Suburban) | 60 | 30.0 | 43.3 | 26.7 |
| Cincinnati (Downtown) | 70 | 17.1 | 58.6 | 24.3 |
| Cincinnati (Suburban) | 24 | 25.0 | 54.2 | 20.8 |
| Columbus (Downtown) | 103 | 13.6 | 63.1 | 23.3 |
| Columbus (Suburban) | 63 | 9.5 | 61.9 | 28.6 |
| Dayton | 46 | 15.2 | 65.2 | 19.6 |
| Canton | 17 | 29.4 | 47.1 | 23.5 |
| Akron | 46 | 13.0 | 63.0 | 23.9 |
| Toledo | 56 | 19.6 | 62.5 | 17.9 |
| Youngstown | 14 | – | 71.4 | 28.6 |
| Northeast Region | 106 | 15.1 | 58.5 | 26.4 |
| Northwest Region | 53 | 3.8 | 67.9 | 28.3 |
| Southeast Region | 41 | 9.8 | 46.3 | 43.9 |
| Southwest Region | 60 | 11.7 | 58.3 | 30.0 |
| Central Region | 34 | – | 52.9 | 47.1 |
| **Organization Size (# of Attorneys)** | | | | |
| 1 | 257 | 22.6 | 53.7 | 23.7 |
| 2–5 | 233 | 10.3 | 60.1 | 29.6 |
| 6–20 | 156 | 10.9 | 62.2 | 26.9 |
| more than 20 | 156 | 11.5 | 63.5 | 25.0 |
| **Years in Practice** | | | | |
| 5 or less | 143 | 14.0 | 65.0 | 21.0 |
| 6–10 | 92 | 13.0 | 64.1 | 22.8 |
| 11–15 | 107 | 14.0 | 55.1 | 30.8 |
| 16–25 | 261 | 11.1 | 57.9 | 31.0 |
| more than 25 | 268 | 19.8 | 54.9 | 25.4 |
| **Legal Classification** | | | | |
| Sole practitioner | 241 | 22.8 | 51.9 | 25.3 |
| Sole practitioner with 1 or more associates | 43 | 7.0 | 55.8 | 37.2 |
| Sole practitioner sharing space | 65 | 21.5 | 58.5 | 20.0 |
| Partner in firm with 2–7 partners | 159 | 8.8 | 57.9 | 33.3 |
| Partner in firm with 8 or more partners | 84 | 14.3 | 61.9 | 23.8 |
| Associate in firm with 2–7 partners | 62 | 14.5 | 66.1 | 19.4 |
| Associate in firm with 8 or more partners | 61 | 6.6 | 72.1 | 21.3 |
| City/State/County | 57 | 21.1 | 56.1 | 22.8 |
| House counsel | 59 | 3.4 | 57.6 | 39.0 |
| Counsel with legal aid/legal service agency | 16 | 6.3 | 50.0 | 43.8 |